1   BARBARA I. ANTONUCCI (SBN 209039)
    bantonucci@constangy.com
2   **CONSTANGY, BROOKS, SMITH & PROPHETE LLP**
3   601 Montgomery Street, Suite 350
    San Francisco, CA 94111
4   Telephone: (415) 918-3000

5   THY B. BUI (SBN 256383)
    tbui@constangy.com
6   AARON M. RUTSCHMAN (SBN 288273)
    arutschman@constangy.com
7   **CONSTANGY, BROOKS, SMITH & PROPHETE LLP**
8   2029 Century Park East, Suite 1100
    Los Angeles, CA 90067
9   Telephone: (310) 909-7775

10  Attorneys for Defendants
    EUROFINS DONOR & PRODUCT TESTING, INC. (f/k/a EUROFINS VRL, INC.) AND
11  EUROFINS NSC US., INC.

12                    **UNITED STATES DISTRICT COURT**

13                    **NORTHERN DISTRICT OF CALIFORNIA**

14

15  MONETTE ROCKYMORE,                      | Case No.: 4:22-cv-176

16          Plaintiff,                      | [Removed from Contra Costa Superior Court, Case No. MSC21-02528]

17      v.

18  EUROFINS VRL, INC., VRL-EUROFINS        | **DEFENDANTS EUROFINS DONOR & PRODUCT TESTING, INC.'S[1] AND EUROFINS NSC US, INC.'S NOTICE OF REMOVAL OF ACTION PURSUANT TO 28 U.S.C. §§ 1332(a)(1), 1332(d)(2), 1441, 1446**
    DENVER CORPORATE, VRL-EUROFINS
19  PRE-TRANSPLANT TESTING, EUROFINS,
    EUROFINS NSC US, EUROFINS DPT SAN
20  RAMON, BRENDEN O'NEALE, SARA
    DIONNE, ROHINI RATNAM, AND DOES 1       | [Filed concurrently with the Declaration of Thy Bui, Declaration of Dolci Morgan, Request for Judicial Notice]
21  TO 100,
22
23          Defendants.                     | Complaint Filed: December 6, 2021
                                            | Trial: Not Set
24

25

26

27  ─────────────────────
28  [1] Erroneously named as Eurofins VRL, Inc., VRL-Eurofins Denver-Corporate, VRL-Eurofins Pre-Transplant Testing, Eurofins, and Eurofins DPT San Ramon.

─────────────────────
                            1

1   **TO THE CLERK OF THE ABOVE-ENTITLED COURT, AND TO PLAINTIFF**

2   **MONETTE ROCKYMORE AND HER COUNSEL OF RECORD:**

3   PLEASE TAKE NOTICE that Defendants Eurofins Donor & Product Testing, Inc. (erroneously

4   named as Eurofins VRL, Inc., VRL-Eurofins Denver-Corporate, and VRL-Eurofins Pre-Transplant

5   Testing, Eurofins, Eurofins, and Eurofins DPT San Ramon) and Eurofins NSC US, Inc. (hereinafter

6   referred to collectively as "Eurofins Companies") hereby remove this action from the Superior Court of

7   California, County of Contra Costa, to the United States District Court for the Northern District of

8   California. This Court has original jurisdiction over this action under 28 U.S.C. § 1332 because

9   complete diversity of citizenship exists and the amount in controversy exceeds $75,000, exclusive of

10  interest and costs. Accordingly, this action is removable under 28 U.S.C. §§ 1441 and 1446. The

11  following is a short and plain statement of the grounds for removal pursuant to 28 U.S.C. § 1446(a).

12  **PROCEDURAL BACKGROUND**

13  1.      This case arises from Plaintiff Monette Rockymore's employment with Eurofins Donor

14  & Product Testing, Inc., which was formerly known as Eurofins VRL, Inc. (hereinafter "Eurofins

15  DPT"). On December 6, 2021, Plaintiff filed this action in the Superior Court of the State of California,

16  County of Contra Costa, Case No. MSC21-02528 (the "State Court Action").[2] In her Complaint,

17  Plaintiff asserts causes of action under the California Fair Employment and Housing Act ("FEHA") for:

18  (1) discrimination; (2) harassment; (3) retaliation; (4) failure to provide reasonable accommodation; (5)

19  failure to engage in the interactive process; and (6) failure to prevent discrimination, harassment, and

20  retaliation. She also asserts other causes of action for: (7) breach of express oral contract, (8) breach of

21  implied-in-fact contract; (9) negligent hiring, supervision, and retention; (10) wrongful termination in

22  violation of public policy; (11) whistleblower retaliation in violation of section 1102.5 of the California

23  Labor Code; and (12) intentional infliction of emotional distress.

24  / / /

25  / / /

26

---

27  [2] On November 15, 2021, Plaintiff filed an identical complaint in the Superior Court of the State of
    California, County of Contra Costa, Case No. MSC21-02486, but appears to have abandoned that
28  action in favor of this State Court Action, and has not filed a proof of service as to any defendants.

2

DEFS.' NOTICE OF REMOVAL                                    CASE NO.: 4:22-CV-176

**TIMELINESS OF REMOVAL**

2.     On December 13, 2021, Plaintiff served Cogency Global Inc., the agent for service of process for the Eurofins Companies, with the following documents: (1) Summons; (2) Complaint; (3) Civil Case Cover Sheet; (4) Notice of Case Management Conference (5) Notice to Defendants in Unlimited Jurisdiction Civil Actions; (6) Alternative Dispute Resolution (ADR) Information; (7) a Blank ADR Case Management Stipulation and Order; and (8) a Blank Case Management Statement (Judicial Council Form CM-110). True and correct copies of these documents are attached hereto as **Exhibits 1 through 8**.

3.     On December 21, 2021, Plaintiff filed a Proof of Service of Summons as to Eurofins VRL, Inc., VRL-Eurofins Pre-Transplant Testing, and Eurofins DPT San Ramon. True and correct copies are attached hereto as **Exhibits 9 through 11**.

4.     On December 21, 2021 the State Court filed a Correspondence Memo to Plaintiff stating that it could not "file/issue your proof of service of summons" because "party served is not named correctly. Please specify name as party shown on the document served." A true and correct copy is attached hereto as **Exhibit 12.**

5.     On December 28, 2021, the State Court filed another Correspondence Memo to Plaintiff stating that it could not "file/issue your proof of service of summons."

6.     On December 29, 2021, Plaintiff filed a Proof of Service of Summons as to "Eurofins."

7.     No other process, pleadings, or papers have been filed in said action and no further proceedings have been had.

8.     There is no record of Defendants Eurofins Denver-Corporate, Brenden O'Neale, Sara Dionne, or Rohini Ratnam having been served with the Summons or Complaint in the State Court Action. Likewise, Defendants "DOES 1 through 100" have not been identified, nor is there any record of their having been served with the Summons or the Complaint in the State Court Action.

9.     This removal is timely filed as required by 28 U.S.C. § 1446(b) having been accomplished within 30 days of the date of first service of the State Court Action on Defendants, which was December 13, 2021, and within one year of the date the State Court Action was filed, which was

December 6, 2021.

## DIVERSITY JURISDICTION

10.    **Basis of Original Jurisdiction.** Defendants are entitled to remove the State Court Action on the ground that this Court has original jurisdiction in this action pursuant to 28 U.S.C. § 1332 and it is an action which may be removed to this Court by Defendants pursuant to the provisions of 28 U.S.C. § 1441(b) because: (1) this action is a civil action between citizens of different states, as Plaintiff is a citizen of California and the Eurofins Companies and individual defendants Brenden O'Neale, Sara Dionne, and Rohini Ratnam are citizens of Delaware, Colorado, and Pennsylvania; and (2) this action involves an amount in controversy that exceeds the sum of $75,000, exclusive of interests and costs as described below. In addition, Defendants VRL-Eurofins Denver-Corporate, VRL-Eurofins Pre-Transplant Testing, Eurofins, and Eurofins DPT San Ramon are unincorporated business divisions of Eurofins Donor & Product Testing, Inc. whose citizenship should be disregarded for purposes of removal as they are not organized in any corporate form and are not separately citizens of any state.

11.    **Plaintiff's Citizenship.** For diversity purposes, an individual's citizenship is determined by the individual's domicile. *Kantor v. Wellesley Galleries, Ltd.*, 704 F.2d 1088, 1090 (9th Cir. 1983). A person's domicile is her permanent home, where she resides with the intent to remain or to which she intends to return. *See Lew v. Moss,* 797 F.2d 747, 749 (9th Cir. 1986). Ms. Rockymore's employment with Eurofins DPT began on July 5, 2018 and ended on September 19, 2020. (Morgan Decl. ¶ 3.) During her employment, Plaintiff never informed Eurofins of any change in her home address and Eurofins issued her wage statements to the same residential address in Livermore, California she provided upon hire through the end of her employment. True and correct copies of the wage statements that Eurofins DPT issued to Ms. Rockymore, generated from the payroll records it maintains in the regular course of business, are attached hereto as **Exhibit 13**. (Morgan Decl. ¶¶ 3, 5.) After Plaintiff's employment ended, Eurofins did not receive any notice of change of address from Plaintiff and sent her 2020 IRS Form W2 to her residential address in Livermore, California. (*Id.* ¶ 5.) In addition, Plaintiff was, at the time of filing her Complaint on December 6, 2021, a resident of the

1    State of California. (*See* Compl., Ex. 2, ¶ 1.) As a result, for the entire duration of Plaintiff's

2    employment with Eurofins DPT, at the time of filing this action, and through to the present, Plaintiff

3    has been domiciled in California and is therefore a citizen of California.

4        12.    **Defendants' Citizenship.** The citizenship of a corporation is both the state of its

5    incorporation and the state of its principal place of business. 28 U.S.C. § 1332(c)(1). When determining

6    a corporation's principal place of business for purposes of diversity jurisdiction, courts refer to the

7    place where a corporation's officers direct, control, and coordinate the corporation's activities. *Hertz*

8    *Corp. v. Friend*, 559 U.S. 77, 92–93 (2010). The principal place of business is where the corporation

9    "maintains its headquarters—provided that the headquarters is the actual center of direction, control

10   and coordination." *Id.*

11           a.    Citizenship of Defendant Eurofins Donor & Product Testing, Inc. (formerly

12   known as Eurofins VRL, Inc.). Defendant Eurofins Donor & Product Testing, Inc. ("Eurofins DPT") is

13   incorporated in Delaware, and its principal place of business is in Centennial, Colorado as it performs

14   the vast majority of its executive and administrative functions at its corporate headquarters in that

15   location, which include various human resources, information technology, and finance functions. (*See*

16   Morgan Decl. ¶¶ 1, 6-8.) A true and correct copy of Eurofins DPT's Statement of Information filed

17   with the California Secretary of State on December 13, 2021, which contains this information and was

18   obtained from the California Secretary of State's website at www.sos.ca.gov, is attached hereto as

19   **Exhibit 14**. Also, on September 1, 2021, Eurofins VRL, Inc. filed an Amended Statement by Foreign

20   Corporation identifying its new corporate name as Eurofins Donor & Product Testing, Inc. A true and

21   correct copy of Eurofins VRL, Inc.'s Amended Statement by Foreign Corporation filed with the

22   California Secretary of State on September 1, 2021, obtained from the California Secretary of State's

23   website at www.sos.ca.gov is attached hereto as **Exhibit 15**.

24           b.    Citizenship of Defendant Eurofins NSC US, Inc. Defendant Eurofins NSC US,

25   Inc. is incorporated in Delaware, and its principal place of business is in Leola, Pennsylvania as it

26   performs the vast majority of its executive and administrative functions at its corporate headquarters in

27   that location, which is also the home office of its Corporate Secretary. A true and correct copy of

28

1  Eurofins NSC US, Inc.'s Statement of Information filed with the California Secretary of State on April

2  19, 2021, which contains this information and was obtained from the California Secretary of State's

3  website at www.sos.ca.gov, is attached hereto as **Exhibit 16**.

4          c.    <u>Citizenship of Defendants Brendan O'Neale, Sara Dionne, and Rohini Ratnam.</u>

5  For diversity purposes, an individual's citizenship is determined by the individual's domicile. *Kantor*,

6  704 F.2d at 1090. A person's domicile is their permanent home, where they reside with the intent to

7  remain or to which they intend to return. *See Lew*, 797 F.2d at 749. Eurofins' personnel records related

8  to Mr. O'Neale, Ms. Dionne, and Ms. Ratnam reflect that all three individual defendants are domiciled

9  in Colorado:

10          i.    Eurofins DPT currently employs Mr. O'Neale as Director, Laboratory

11  Operations, Eurofins DPT Laboratories. (Morgan Decl. ¶ 6.) In this role, he regularly reports to work at

12  Eurofins DPT's corporate headquarters in Centennial, Colorado. (*Id.* ¶ 6.) Mr. O'Neale began working

13  at Eurofins DPT in March 2018 and at that time, provided Eurofins DPT with a residential address in

14  Colorado as his home address. (*Id.* ¶ 6.) As of January 7, 2022, Eurofins DPT has not received any

15  notice of change of address from Mr. O'Neale at any time during his employment and continues to send

16  any personnel-related correspondence (such as wage statements and his annual IRS Form W2) to the

17  same residential address in Colorado that he has maintained throughout his employment. (*Id.* ¶ 6.)

18          ii.    Eurofins DPT currently employs Ms. Dionne as President, Eurofins DPT

19  Laboratories. (*Id.* ¶ 7.) In this role and her prior role, which was Vice President, Operations, she

20  regularly reports to work at Eurofins DPT's corporate headquarters in Centennial, Colorado. (*Id.* ¶ 7.)

21  Ms. Dionne began working at Eurofins DPT in April 2019 and at that time, provided Eurofins DPT

22  with a residential address in Colorado as her home address. (*Id.* ¶ 7.) As of January 7, 2022, Eurofins

23  DPT has not received any notice of change of address from Ms. Dionne at any time during her

24  employment and continues to send any personnel-related correspondence (such as wage statements and

25  her annual IRS Form W2) to the same residential address in Colorado that she has maintained

26  throughout her employment. (*Id.* ¶ 7.)

27          iii.    Ms. Ratnam was previously employed at Eurofins DPT (which was then

28

6

1  Eurofins VRL) as a Senior Human Resources Specialist from May 2018 to October 2020, and reported

2  to Eurofins DPT's corporate headquarters in Centennial, Colorado. (*Id.* ¶ 8.) At the time Ms. Ratnam

3  began working at Eurofins DPT, she provided the company with a residential address in Colorado as

4  her home address, which she did not update at any time during her employment. (*Id.* ¶ 8.) As of the date

5  of this declaration, Eurofins DPT has not received any notice of change of address from Ms. Ratnam

6  since her employment ended in October 2020, and sent her 2020 IRS Form W2 to the same residential

7  address in Colorado that she maintained throughout her employment. (*Id.* ¶ 8.)

8         d.    <u>Citizenship of Eurofins Denver-Corporate, VRL-Eurofins Pre-Transplant</u>

9  <u>Testing, Eurofins, and Eurofins DPT San Ramon (referred to collectively as "Unincorporated DPT</u>

10 <u>Business Divisions").</u> Diversity of citizenship also exists between the parties on the grounds that the

11 citizenship of the Unincorporated DPT Business Divisions should be disregarded for purposes of

12 determining jurisdiction under 28 U.S.C. § 1332, because they are not independent entities for purposes

13 determining diversity jurisdiction. *Breitman v. May Co. Cal.*, 37 F.3d 562, 564 (9th Cir. 1994) ("A

14 division of a corporation does not possess the formal separateness upon which the general rule is based,

15 and thus is not an independent entity for jurisdictional purposes."); *L'Garde, Inc. v. Raytheon Space &*

16 *Airborne Sys.*, 805 F. Supp. 2d 932, 939–40 (C.D. Cal. 2011) (finding that an unincorporated business

17 division of Raytheon Company had the same citizenship as Raytheon Company for purposes of

18 diversity jurisdiction). Here, Plaintiff's joinder of the Unincorporated DPT Business Divisions as

19 separate defendants should be ignored for jurisdictional purposes because Plaintiff's claims arise out of

20 her employment with Eurofins Donor & Product Testing, Inc., the successor to Eurofins VRL, Inc. (S*ee*

21 Morgan Decl. ¶ 3; Ex. 13.) The Unincorporated DPT Business Divisions are merely business divisions

22 of Eurofins Donor & Product Testing, Inc. and do not exist in any separate corporate form:

23         i.    None of the Unincorporated DPT Business Divisions are registered with

24 the California Secretary of State as a corporation, limited partnership, or limited liability company. A

25 true and correct copy of the search results for "eurofins" as a corporation, limited partnership, or

26 limited liability company name, which does not include Eurofins Denver-Corporate, VRL-Eurofins

27 Pre-Transplant Testing, Eurofins, or Eurofins DPT San Ramon and was obtained from the California

28

Secretary of State's website at www.sos.ca.gov, is attached as **Exhibit 17**.

ii.        None of the Unincorporated DPT Business Divisions are listed as separately-organized subsidiaries of Eurofins Scientific S.E., the parent organization to the Eurofins Companies, in its most recent 2020 annual investor report, even though Eurofins VRL, Inc. and Eurofins NSC US, Inc. are listed. As a publicly-traded company on the Euronext Paris stock exchange, Eurofins Scientific S.E.'s annual investor report contains annual financial statements identifying all of its subsidiaries worldwide. A true and correct copy of relevant excerpts from Eurofins Scientific S.E.'s 2020 Annual Report, obtained at cdnmedia.eurofins.com, is attached as **Exhibit 18**.

Therefore, the Unincorporated DPT Business Divisions are not organized in any separate corporate form[3] and are thus unincorporated business divisions of Eurofins Donor & Product Testing, Inc. (f/k/a Eurofins VRL, Inc.), which is incorporated in Delaware with its principal place of business in Centennial, Colorado. *See* ¶ 10(a), *supra*.

e.        Citizenship of Unnamed "Doe" Defendants. The defendants Plaintiff designates as Does 1 through 100 in the Complaint are fictitious defendants and are not parties to this action. Unnamed defendants, such as Doe defendants, are not required to join in a removal petition. The Court may therefore disregard their citizenship for purposes of determining diversity jurisdiction. 28 U.S.C. § 1441(a); *Fristes v. Reynolds Metals Co.*, 615 F.2d 1209, 1213 (9th Cir. 1980).

13.        **Amount in Controversy**. Defendants allege that based on Plaintiff's Complaint, it is facially apparent that the amount in controversy in this action exceeds the jurisdictional sum or value of $75,000. "The calculation of the amount in controversy takes into account claims for 'general' damages,' 'special' damages, punitive damages if recoverable as a matter of law." *Rippee v. Boston Mkt. Corp.*, 408 F. Supp. 2d 982, 984 (S.D. Cal. 2005); *see e.g.*, *Kroske v. U.S. Bank Corp.*, 432 F.3d 976, 980 (9th Cir. 2005) (factual allegations in the Complaint, along with the types of damages plaintiff

---

[3] Plaintiff does not allege the form of corporate organization, state of incorporation, or principal place of business of any entity defendant. (*See* Compl., Ex. 2, ¶ 2). Instead, Plaintiff incorrectly alleges that "Eurofins VRL, Inc., VRL-Eurofins Denver Corporate, VRL-Eurofins Pre-Transplant Testing, Eurofins, and Eurofins NSC US" are "authorized to operate by the State of California," "qualified to do business in the County of Contra Costa, and "Defendants' place of business" was and is in the County of Contra Costa. (*Id.* ¶ 2.) There are no allegations as whatsoever as to Eurofins DPT San Ramon's qualifications to do business in any state or its places of business. (*See id.* ¶ 2.)

8

1    sought made it facially apparent that the amount in controversy exceeded the $75,000 jurisdictional

2    amount).

3          14.    Eurofins DPT employed Plaintiff for more than two (2) years. (*See* Compl., Ex. 2, ¶¶ 11,

4    14.) She alleges that as a result of Defendants' conduct, she "has suffered and will suffer harm,

5    including lost past and future income and employment benefits, damage to her career, and lost wages,

6    overtime, unpaid expenses, and penalties." (*Id.* ¶ 17; *see also id.* ¶¶ 25, 33, 40, 48, 56, 64, 71, 74, 77,

7    81, 88, 93.) Plaintiff also prays for "general and special damages according to proof." (*Id.* at 20:13.) At

8    the time Eurofins DPT (f/k/a Eurofins VRL, Inc.) terminated her employment, it paid her an annualized

9    salary of $175,000. (*See* Morgan Decl. ¶¶ 3-4; s*ee also* Wage Statements, Ex. 13.) Given Plaintiff

10    alleges that her employment was terminated about fifteen (15) months ago in September 2020 (Compl.,

11    Ex. 2, ¶¶ 11, 14), her claim for lost wages alone at the time of this removal may be approximately

12    $218,750.

13          15.    Plaintiff further alleges that she suffered and will suffer "psychological and emotional

14    distress, humiliation, and mental and physical pain and anguish." (*See* Compl., Ex. 2, ¶ 18; *see also id.*

15    ¶¶ 26, 34, 41, 49, 57, 65, 81, 87, 94.) She seeks to recover these alleged damages, as well as attorneys'

16    fees pursuant to section 12965(b) of the California Government Code (*id.* ¶ 20; *see also id.* ¶¶ 27, 35,

17    42, 50, 58, 66, 83, 89; 20:16) and an award of punitive damages (*id.* ¶ 19; *see also id.* ¶¶ 28, 36, 43, 51,

18    59, 67, 82, 90, 95; 20:14) which, in combination with the other alleged damages she seeks, satisfies the

19    amount-in controversy requirement. *Kroske*, 432 F.3d at 980 (affirming removal of bank employee

20    lawsuit, even though employee earned less than $75,000 per year, because emotional distress damages

21    in a FEHA claim could reasonably be assumed to add enough to her lost wages to exceed the

22    jurisdictional amount); *see, e.g., White v. FCI USA, Inc.,* 319 F.3d 672, 675–76 (5th Cir. 2003) (holding

23    that plaintiff's wrongful termination claim exceeds $75,000 based on her "lengthy list" of

24    compensatory damages including loss of pay, employment benefits, impaired earning capacity,

25    emotional distress, and other remedies); *Simmons v. PCR Tech.,* 209 F. Supp. 2d 1029, 1034 (N.D. Cal.

26    2002) (holding that plaintiff's employment discrimination claim exceeds the federal jurisdictional

27    minimum, even though the lost wages at the time of removal were just $26,500, because Plaintiff

28

1  sought emotional distress damages, punitive damages, and attorney's fees under FEHA). Accordingly,

2  the amount in controversy in this action exceeds the jurisdictional sum or value of $75,000.

3  **CONCLUSION**

4  16.      Complete diversity of citizenship exists inasmuch as Plaintiff is a citizen of California

5  and the Defendants are citizens of Delaware, Pennsylvania, and Colorado. Furthermore, the amount in

6  controversy exceeds $75,000. Accordingly, this Court has diversity jurisdiction of this matter pursuant

7  to 28 U.S.C. §§ 1332, 1441, and 1446, and Defendants have properly removed the State Court Action

8  to this Court.

9       WHEREFORE, Defendants Eurofins Donor & Product Testing, Inc. (f/k/a Eurofins VRL, Inc.)

10  and Eurofins NSC US, Inc. pray that the State Court Action be removed from the Superior Court of

11  California, County of Contra Costa, to this Court.

12

13  Dated: January 11, 2022                     CONSTANGY, BROOKS, SMITH & PROPHETE LLP

14                                              By:____/s Thy B. Bui_____

15                                                  Barbara I. Antonucci
                                                    Thy B. Bui
16                                                  Aaron M. Rutschman
                                                    Attorneys for Defendants
17                                                  EUROFINS DONOR & PRODUCT TESTING, INC.
                                                    AND EUROFINS NSC US., INC.
18

19

20

21

22

23

24

25

26

27

28

DEFS.' NOTICE OF REMOVAL                                           CASE NO.: 4:22-CV-176

# EXHIBIT 1

SUM-100

# SUMMONS
## (CITACION JUDICIAL)



FOR COURT USE ONLY
(SOLO PARA USO DE LA CORTE)

F I L E D

DEC 06 2021

K. BICKER CLERK OF THE COURT
SUPERIOR COURT OF CALIFORNIA
COUNTY OF CONTRA COSTA
By_____
B. POOL, Deputy Clerk

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*
Eurofins VRL, Inc., VRL - Eurofins Denver Corporate, VRL - Eurofins
Pre-Transplant Testing, Eurofins, Eurofins NSC US, Eurofins Dpt San Ramon,
Brenden O'Neale, Sara Dionne, Rohini Ratnam, and DOES 1 to 100, inclusive,

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

Monette Rockymore

**NOTICE!** You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (www.lawhelpcalifornia.org), the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), or by contacting your local court or county bar association. NOTE: The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

The name and address of the court is:
*(El nombre y dirección de la corte es):*
Superior Court- Martinez
725 Court Street
Martinez, California 94553

CASE NUMBER:
*(Número del Caso):* **02528**

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Carney R. Shegerian, Esq. (SBN 150461)          (310)860-0770
Shegerian & Associates, Inc.
145 S. Spring Street, Suite 400, Los Angeles, California 90012

DATE:                              Clerk, by _____, Deputy
*(Fecha)* December 6, 2021          *(Secretario)* B. POOL          *(Adjunto)*

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citación use el formulario Proof of Service of Summons, (POS-010)).*

[SEAL]

**NOTICE TO THE PERSON SERVED:** You are served
1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*
3. ☒ on behalf of *(specify):* Eurofins NSC US
   under: ☒ CCP 416.10 (corporation)          ☐ CCP 416.60 (minor)
          ☐ CCP 416.20 (defunct corporation)   ☐ CCP 416.70 (conservatee)
          ☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
          ☐ other *(specify):*
4. ☐ by personal delivery on *(date):*

Form Adopted for Mandatory Use
Judicial Council of California
SUM-100 [Rev. July 1, 2009]

**SUMMONS**

Page 1 of 1

Code of Civil Procedure §§ 412.20, 465
www.courtinfo.ca.gov

[American LegalNet, Inc.]

# EXHIBIT 2

1   Carney R. Shegerian, Esq., State Bar No. 150461
    CShegerian@Shegerianlaw.com
2   Mahru Madjidi, Esq., State Bar No. 297906
    MMadjidi@Shegerianlaw.com
3   Cruz Zavala, Esq. State Bar No, 332671
    CZavala@Shegerianlaw.com
4   SHEGERIAN & ASSOCIATES, INC.
    145 S. Spring Street, Suite 400
5   Los Angeles, California 90012
    Telephone Number:  (310) 860-0770
6   Facsimile Number:  (310) 860-0771

7   Attorneys for Plaintiff,
    MONETTE ROCKYMORE
8

F I L E D

DEC 06 2021

K. SIEBER CLERK OF THE COURT
SUPERIOR COURT OF CALIFORNIA
COUNTY OF CONTRA COSTA
By_____
G. Padd, Deputy Clerk

THIS CASE IS ASSIGNED
TO DEPT 72 FOR ALL
PURPOSES.

9              SUPERIOR COURT OF THE STATE OF CALIFORNIA

10                 FOR THE COUNTY OF CONTRA COSTA

11                                                    SUMMONS ISSUED

12  MONETTE ROCKYMORE,                 Case No.: C21 - 0 2 5 2 8

13          Plaintiff,                 PLAINTIFF MONETTE
                                       ROCKYMORE'S COMPLAINT FOR
14  vs.                                DAMAGES FOR:

15  EUROFINS VRL, INC., VRL -          (1) DISCRIMINATION IN VIOLATION
    EUROFINS DENVER CORPORATE,             OF THE FEHA;
16  VRL – EUROFINS PRE-
    TRANSPLANT TESTING,                (2) HOSTILE WORK ENVIRONMENT
17                                         HARASSMENT IN VIOLATION OF
    EUROFINS, EUROFINS NSC US,             THE FEHA;
18  EUROFINS DPT SAN RAMON,
    BRENDEN O'NEALE, SARA             (3) RETALIATION IN VIOLATION OF
19  DIONNE, ROHINI RATNAM, AND            THE FEHA;
    DOES 1 TO 100,
20                                     (4) FAILURE TO PROVIDE
21          Defendants.                    REASONABLE
                                           ACCOMMODATION IN
22                                         VIOLATION OF FEHA;

23                                     (5) FAILURE TO ENGAGE IN THE
                                           INTERACTIVE PROCESS IN
24                                         VIOLATION OF FEHA;

25                                     (6) FAILURE TO PREVENT
                                           DISCRIMINATION,
26                                         HARASSMENT, AND
                                           RETALIATION IN VIOLATION OF
27                                         FEHA;

28                                     (7) BREACH OF EXPRESS ORAL
                                           CONTRACT NOT TO TERMINATE
                                           EMPLOYMENT WITHOUT GOOD

PLAINTIFF'S COMPLAINT FOR DAMAGES

CAUSE;

(8) BREACH OF IMPLIED-IN-FACT CONTRACT NOT TO TERMINATE EMPLOYMENT WITHOUT GOOD CAUSE;

(9) NEGLIGENT HIRING, SUPERVISION, AND RETENTION;

(10) WRONGFUL TERMINATION OF EMPLOYMENT IN VIOLATION OF PUBLIC POLICY;

(11) WHISTLEBLOWER RELATIATION (LABOR CODE § 1102.5);

(12) INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS;

DEMAND FOR JURY TRIAL

# TABLE OF CONTENTS

**Page**

SUMMARY ........................................................................................................ 1

PARTIES........................................................................................................... 1

VENUE .............................................................................................................. 3

FACTS COMMON TO ALL CAUSES OF ACTION ...................................... 4

FIRST CAUSE OF ACTION .......................................................................... 8

    Discrimination on the Bases of Race, National Origin, Ethnicity, Ancestry, Disability, and Gender. (Government Code § 12900, *et seq.*) Against Entity Defendants Only; and Does 1 to 100, Inclusive ..................................................... 8

SECOND CAUSE OF ACTION ..................................................................... 9

    Hostile Work Environment Harassment on the Bases of Race, National Origin, Ethnicity, Ancestry, Disability, and Gender (Government Code § 12900, *et seq.*) Against All Defendants; and Does 1 to 100, Inclusive................... 9

THIRD CAUSE OF ACTION .......................................................................... 10

    Retaliation for Engaging in Protected Activity (Government Code § 12900, *et seq.*) Against Entity Defendants Only; and Does 1 to 100, Inclusive ................. 10

FOURTH CAUSE OF ACTION ...................................................................... 12

    Failure to Provide Reasonable Accommodation (Government Code § 12940(a), (i), (m), (n)) Against Entity Defendants Only; and Does 1 to 100, Inclusive........................................................................................................... 12

FIFTH CAUSE OF ACTION .......................................................................... 13

    Failure to Engage in Interactive Process (Government Code § 12940(a), (i), (m), (n)) Against Entity Defendants Only; and Does 1 to 100, Inclusive................ 13

SIXTH CAUSE OF ACTION .......................................................................... 14

    Failure to Prevent Discrimination, Harassment, and Retaliation (Government Code § 12900, *et seq.*) Against All Defendants Only; and Does 1 to 100, Inclusive........................................................................................................... 14

SEVENTH CAUSE OF ACTION .................................................................... 15

    Breach of Express Oral Contract Not to Terminate Employment Without Good Cause (*Marvin v. Marvin* (1976) 18 Cal.3d 660) Against Entity Defendants Only; and Does 1 to 100, Inclusive ................................................... 15

EIGHTH CAUSE OF ACTION ....................................................................... 16

    Breach of Implied-in-Fact Contract Not to Terminate Employment Without Good Cause (*Marketing West, Inc. v. Sanyo Fisher* (1992) 6 Cal.App.4th 603;

Civil Code § 1622) Against Entity Defendants Only; and Does 1 to 100,
Inclusive ................................................................................................ 16

NINTH CAUSE OF ACTION ............................................................................. 16

Negligent Hiring, Supervision, and Retention (*Doe v. Capital Cities* (1996) 50
Cal.App.4th 1038) Against Entity Defendants Only; and Does 1 to 100,
Inclusive ................................................................................................ 16

TENTH CAUSE OF ACTION ............................................................................. 17

Wrongful Termination of Employment in Violation of Public Policy (*Tameny
v. Atlantic Richfield Co.* (1980) 27 Cal.3d 167) Against Entity Defendants
Only; and Does 1 to 100, Inclusive .......................................................... 17

ELEVENTH CAUSE OF ACTION ....................................................................... 18

Whistleblower Retaliation (Labor Code § 1102.5, *et seq.*) Against Entity
Defendants Only; and Does 1 to 100, Inclusive ....................................... 18

TWELFTH CAUSE OF ACTION ......................................................................... 19

Intentional Infliction of Emotional Distress (*Hughes v. Pair* (2009) 46 Cal.4th
1035) Against All Defendants; and Does 1 to 100, Inclusive .................... 19

PRAYER ............................................................................................................ 20

PLAINTIFF'S COMPLAINT FOR DAMAGES

Plaintiff, Monette Rockymore, alleges, on the basis of personal knowledge and/or information and belief:

## SUMMARY

This is an action by plaintiff, Monette Rockymore ("plaintiff" or "Rockymore"), whose employment with defendant Eurofins VRL, Inc., VRL - Eurofins Denver Corporate, VRL – Eurofins Pre-Transplant Testing, Eurofins, Eurofins NSC US, Eurofins DPT San Ramon (Hereinafter collectively referred to as "Eurofins" and "Entity Defendants"), was wrongfully terminated. Plaintiff brings this action against defendants for economic, non-economic, compensatory, and punitive damages, pursuant to Civil Code section 3294, pre-judgment interest pursuant to Code of Civil Procedure section 3291, and costs and reasonable attorneys' fees pursuant to Government Code section 12965(b) and Code of Civil Procedure section 1021.5.

## PARTIES

1. *Plaintiff:* Plaintiff Rockymore is, and at all times mentioned in this Complaint was, a resident of the County of Alameda, California.

2. *Defendants:* Defendant Eurofins VRL, Inc., VRL - Eurofins Denver Corporate, VRL – Eurofins Pre-Transplant Testing, Eurofins, and Eurofins NSC US are, and at all times mentioned in this Complaint were, authorized to operate by the State of California and the United States government and authorized and qualified to do business in the County of Contra Costa. Defendants' place of business, where the following causes of action took place, was and is in the County of Contra Costa, at 4550 Norris Canyon Road, Suite 100, San Ramon, California 94583. Defendant Brenden O'Neale ("defendant" or "O'Neale") is, and at all times mentioned in this Complaint was, a supervisor with defendants. Defendant O'Neale is, and at all times mentioned in this Complaint was, a resident of Contra Costa County, California. Defendant Sara Dionne ("defendant" or " Dionne") is, and at all times mentioned in this Complaint was, a supervisor with

-1-

defendants. Defendant Dionne is, and at all times mentioned in this Complaint was, a resident of Contra Costa County, California. Defendant Rohini Ratnam ("defendant" or "Ratnam") is, and at all times mentioned in this Complaint was, a supervisor with defendants. Defendant Ratnam is, and at all times mentioned in this Complaint was, a resident of Contra Costa County, California.

3. *Doe defendants:* Defendants Does 1 to 100, inclusive, are sued under fictitious names pursuant to Code of Civil Procedure section 474. Plaintiff is informed and believes, and on that basis alleges, that each of the defendants sued under fictitious names is in some manner responsible for the wrongs and damages alleged below, in so acting was functioning as the agent, servant, partner, and employee of the co-defendants, and in taking the actions mentioned below was acting within the course and scope of his or her authority as such agent, servant, partner, and employee, with the permission and consent of the co-defendants. The named defendants and Doe defendants are sometimes hereafter referred to, collectively and/or individually, as "defendants."

4. *Relationship of defendants:* All defendants compelled, coerced, aided, and/or abetted the discrimination, retaliation, and harassment alleged in this Complaint, which conduct is prohibited under California Government Code section 12940(i). All defendants were responsible for the events and damages alleged herein, including on the following bases: (a) defendants committed the acts alleged; (b) at all relevant times, one or more of the defendants was the agent or employee, and/or acted under the control or supervision, of one or more of the remaining defendants and, in committing the acts alleged, acted within the course and scope of such agency and employment and/or is or are otherwise liable for plaintiff's damages; (c) at all relevant times, there existed a unity of ownership and interest between or among two or more of the defendants such that any individuality and separateness between or among those defendants has ceased, and defendants are the alter egos of one another. Defendants exercised domination and control over one another to such an extent that any individuality or separateness of defendants does not, and at all times herein mentioned did not, exist. Adherence to the fiction of the separate existence

PLAINTIFF'S COMPLAINT FOR DAMAGES

of defendants would permit abuse of the corporate privilege and would sanction fraud and promote injustice. All actions of all defendants were taken by employees, supervisors, executives, officers, and directors during employment with all defendants, were taken on behalf of all defendants, and were engaged in, authorized, ratified, and approved of by all other defendants.

5. Defendants Eurofins both directly and indirectly employed plaintiff Rockymore, as defined in the Fair Employment and Housing Act ("FEHA") at Government Code section 12926(d).

6. In addition, defendants Eurofins compelled, coerced, aided, and abetted the discrimination, which is prohibited under California Government Code section 12940(i).

7. Finally, at all relevant times mentioned herein, all defendants acted as agents of all other defendants in committing the acts alleged herein.

## VENUE

8. The actions at issue in this case occurred in the State of California, in the County of Contra Costa. Under the California Fair Employment and Housing Act, this case can alternatively, at Plaintiff's choice, be filed:

> [I]n any county in the state in which the unlawful practice is alleged to have been committed, in the county in which the records relevant to the practice are maintained ... or in the county in which the aggrieved person would have worked or would have had access to the public accommodation but for the alleged unlawful practice, but if the defendant is not found within any of these counties, an action may be brought within the county of the defendant's residence or principal office ...

(California Government Code § 12965(b).)

9. Here, the plaintiff worked primarily in California in the County of Contra Costa. The location where plaintiff worked was located in San Ramon, California. San Ramon is located in Contra Costa County, California. The majority of the unlawful actions on the part of the defendants occurred at said San Ramon location.

10. "[I]n the absence of an affirmative showing to the contrary, the presumption is

-3-

that the county in which the title of the actions shows that the case is brought is, prima facie, the proper county for the commencement and trial of the action." (*Mission Imports, Inc. v. Superior Court* (1982) 31 Cal.3d 921, 928.) The FEHA venue statute – section 12965(b) – thus affords a wide choice of venue to persons who bring actions under FEHA. (*Brown v. Superior Court* (1984) 37 Cal.3d 477, 486.) "[T]he special provisions of the FEHA venue statute control in cases involving FEHA claims joined with non-FEHA claims arising from the same facts." (*Id.* at 487.)

## FACTS COMMON TO ALL CAUSES OF ACTION

11. *Plaintiff's hiring:*   Plaintiff, Rockymore, a 36-year-old Pacific Island/Asian Female, was hired by Defendant's in July 2018 as a Laboratory Manager.

12. *Plaintiff's job performance:*   From the beginning of her employment to her unlawful termination, Rockymore's performance was excellent and above standard.

13. *Plaintiff's protected status and activity:*

   a.   Rockymore is a Pacific Islander/Asian Woman

   b.   During her employment with defendants, plaintiff suffered from a disability and medical condition, Cervical Lymphadenopathy, a viral infection that causes severe liver and kidney inflammation that required her to have frequent doctor visits, of which she informed the defendants'. Plaintiff's disability/medical condition required her to take protected medical leaves.

   c.   Rockymore made a good faith protected complaints, including but not limited to complaints of discrimination, harassment, retaliation, and disparate treatment on the bases of her race, national origin, gender, disability/medical condition and medical leave.

14. *Plaintiff's employment status:* Rockymore's employment with Entity Defendants was terminated on September 18, 2020.

15. *Defendants' adverse employment actions and behavior:*

   a.   In or around November 2019, Vice President, Sara Dionne, ("Dionne"), hired Brenden O'Neale, ("O'Neale") as a Regional West Coast Manager. Rockymore

began reporting to O'Neale and immediately felt discriminated and harassed by O'Neale. Rockymore believed that he disfavored her and women employees. O'Neale completely disregarded Rockymore's advice and knowing how Rockymore has led her team before, he decided to approach the team and mockingly said in a sarcastic tone along the lines of, *"Is there anything you guys want to brag about?"* Rockymore decided to verbally report it to Dionne. However, this made Rockymore feel upset, insulted, offended, isolated, and excluded.

b. Then in February of 2020, during a work-related trip to Defendant's corporate entity in Colorado, Rockymore discrimination and harassment became even more apparent. Dionne and Meghan Champagne, ("Champagne"), HR Representative, called Rockymore into an office to which they told her that she was being written up for an incident where she came into the office in the middle of the night to complete an urgent request from a client in a timely manner. Rockymore was surprised and shocked by this because such activity is a normal practice within the office and when another employee who was in the same position as Rockymore did the same thing, they were not written up for it.

c. Then in March of 2020, O'Neale dismissed one of Rockymore's Laboratory Technicians, without Rockymore knowing of it, and stated it was due to "reduction of workforce." Rockymore emailed Human Resources to file a complaint to which she never received a response. Rockymore believed this was not ordinary because the majority of male and non-Asian managers at other labs had access to subordinates to complete benchwork, whereas she was the only affected by the "reduction of workforce." Rockymore believed she was not given the same support as the majority of male and non-Asian employees, to which she again raised complaints to Human Resources, but to no avail. This discriminatory treatment became especially apparent when Rockymore's workload became extremely high, and she was spread too thin. Rockymore was not given the opportunity to hire three staff to fill current vacancies for benchwork. As a result, Rockymore made multiple requests to O'Neale and Human resources to hire additional

PLAINTIFF'S COMPLAINT FOR DAMAGES

support staff to fill in the needed roles within her group, but Rockymore's request were to no avail once again. At this point, it became apparent to Rockymore that male and non-Asian managers at other labs were favored and felt that defendants' wanted to push out women.

      d.   On or around September 10, 2020, Rockymore became sick with a high fever of 103 F degree. Rockymore called her doctor and her team that same day to communicate her illness. Rockymore was instructed by her doctor to not go into to work until notice from her was provided due to concerns of her illness being Covid-19. Rockymore notified O'Neale of her fever. The next day, Rockymore became extremely ill, experiencing symptoms of inflammation to her liver and kidney, and requiring treatment from a viral and infectious disease expert. Rockymore was placed on medical leave through September 30, 2020. During Rockymore's medical leave, O'Neale and Dionne continued to email her requesting tasks to be completed for work related projects. Rockymore emailed Dionne to request help from others while she on leave. Despite being on leave, Rockymore felt as if she was expected to remain available for work-related duties.

     16.   *Defendants' termination of plaintiff's employment:*   On September 18, 2020, Rockymore's distress only grew worse, O'Neale and Ratnam called Rockymore informing her that she is being terminated due to performance issues. Rockymore was frozen when she received the news and could not respond out of shock because she had just launched a successful project and was never informed of any performance issues. She felt sick to her stomach that these actions were knowingly and falsely being taken against her after being an above standard employee.

     17.   *Economic damages:*   As a consequence of defendants' conduct, plaintiff has suffered and will suffer harm, including lost past and future income and employment benefits, damage to her career, and lost wages, overtime, unpaid expenses, and penalties, as well as interest on unpaid wages at the legal rate from and after each payday on which those wages should have been paid, in a sum to be proven at trial.

     18.   *Non-economic damages:*   As a consequence of defendants' conduct, plaintiff has

1  suffered and will suffer psychological and emotional distress, humiliation, and mental and

2  physical pain and anguish, in a sum to be proven at trial.

3      19.  *Punitive damages*:  Defendants' conduct constitutes oppression, fraud, and/or

4  malice under California Civil Code section 3294 and, thus, entitles plaintiff to an award

5  of exemplary and/or punitive damages.

6          a.  *Malice*: Defendants' conduct was committed with malice within the meaning

7  of California Civil Code section 3294, including that (a) defendants acted with intent to

8  cause injury to plaintiff and/or acted with reckless disregard for plaintiff's injury, in-

9  cluding by terminating plaintiff's employment and/or taking other adverse job actions

10 against plaintiff because of her age, disability, medical leave, race, national origin,

11 ancestry, pregnancy, gender, sexual orientation, and/or good faith complaints, and/or

12 (b) defendants' conduct was despicable and committed in willful and conscious disregard

13 of plaintiff's rights, health, and safety, including plaintiff's right to be free of

14 discrimination, harassment, retaliation, abuse of the requirements of accommodation and

15 engaging in the interactive process, and wrongful employment termination.

16          b.  *Oppression*:  In addition, and/or alternatively, defendants' conduct was

17 committed with oppression within the meaning of California Civil Code section 3294,

18 including that defendants' actions against plaintiff because of her age, disability, medical

19 leave, race, national origin, ancestry, pregnancy, gender, sexual orientation, and/or good

20 faith complaints were "despicable" and subjected plaintiff to cruel and unjust hardship, in

21 knowing disregard of plaintiff's rights to a work place free of discrimination, harassment,

22 retaliation, abuse of the requirements of accommodation and engaging in the interactive

23 process, and wrongful employment termination.

24          c.  *Fraud:*  In addition, and/or alternatively, defendants' conduct, as alleged, was

25 fraudulent within the meaning of California Civil Code section 3294, including that

26 defendants asserted false (pretextual) grounds for terminating plaintiff's employment

27 and/or other adverse job actions, thereby to cause plaintiff hardship and deprive her of

28 legal rights.

20.  *Attorneys' fees:*  Plaintiff has incurred and continues to incur legal expenses and attorneys' fees.

21.  *Exhaustion of administrative remedies:*  Prior to filing this action, plaintiff exhausted her administrative remedies by filing a timely administrative complaint with the Department of Fair Employment and Housing ("DFEH") and receiving a DFEH right-to-sue letter.

**FIRST CAUSE OF ACTION**

<u>**Discrimination on the Bases of Race, National Origin,**</u>

<u>**Ethnicity, Ancestry, Disability, and Gender.**</u>

<u>**(Government Code § 12900, *et seq.*)**</u>

**Against Entity Defendants Only; and Does 1 to 100,**

**Inclusive**

22.  The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

23.  At all times herein mentioned, FEHA, Government Code section 12940, *et seq.,* was in full force and effect and was binding on defendants.  This statute requires defendants to refrain from discriminating against any employee because but not limited to the employee's race, national origin, ethnicity, ancestry, disability (actual, perceived, and/or history of), or gender.

24.  Plaintiff's age, race, color, and/or national origin, and/or other characteristics protected by FEHA, Government Code section 12900, *et seq.,* were substantial motivating reasons in defendants' decision to terminate plaintiff's employment, not to retain, hire, or otherwise employ plaintiff in any position, and/or to take other adverse employment actions against plaintiff.

25.  As a proximate result of defendants' willful, knowing, and intentional discrimination against plaintiff, plaintiff has sustained and continues to sustain substantial losses of earnings and other employment benefits.

26.  As a proximate result of defendants' willful, knowing, and intentional discrimi-nation against plaintiff, plaintiff has suffered and continues to suffer humiliation, emo-tional distress, and mental and physical pain and anguish, all to his damage in a sum according to proof.

27.  Plaintiff has incurred and continues to incur legal expenses and attorneys' fees. Pursuant to Government Code section 12965(b), plaintiff is entitled to recover reasonable attorneys' fees and costs (including expert costs) in an amount according to proof.

28.  Defendants' discrimination was committed intentionally, in a malicious, fraudulent, despicable, and/or oppressive manner, and this entitles plaintiff to punitive damages against defendants.

## SECOND CAUSE OF ACTION

### Hostile Work Environment Harassment on the Bases of
### Race, National Origin, Ethnicity, Ancestry, Disability, and
### Gender (Government Code § 12900, *et seq.*)

#### Against All Defendants; and Does 1 to 100, Inclusive

29.  The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

30.  At all times herein mentioned, FEHA, Government Code section 12940, *et seq.*, was in full force and effect and was binding on defendants.  This statute requires defen-dants to refrain from harassing any employee because of the employee's race, national origin, ethnicity, ancestry, disability (actual, perceived, and/or history of), or gender..

31.  Plaintiff was subjected to harassing conduct through a hostile work environment, in whole or in part on the basis of plaintiff's age, race, color, ancestry, national origin, and/or other protected characteristics, in violation of Government Code sections 12940(j) and 12923.

32.  Pursuant to Government Code section 12923(b), a single incident of harassing conduct is sufficient to create a hostile work environment if the harassing conduct has

unreasonably interfered with plaintiff's work performance or created an intimidating, hostile, or offensive working environment.

33.  As a proximate result of defendants' willful, knowing, and intentional harassment of plaintiff, plaintiff has sustained and continues to sustain substantial losses of earnings and other employment benefits.

34.  As a proximate result of defendants' willful, knowing, and intentional harassment of plaintiff, plaintiff has suffered and continues to suffer humiliation, emotional distress, and mental and physical pain and anguish, all to his damage in a sum according to proof.

35.  Plaintiff has incurred and continues to incur legal expenses and attorneys' fees. Pursuant to Government Code section 12965(b), plaintiff is entitled to recover reasonable attorneys' fees and costs (including expert costs) in an amount according to proof.

36.  Defendants' harassment was committed intentionally, in a malicious, fraudulent, despicable, and/or oppressive manner, and this entitles plaintiff to punitive damages against defendants.

### THIRD CAUSE OF ACTION
### <u>Retaliation for Engaging in Protected Activity</u>
### <u>(Government Code § 12900, et seq.)</u>
### Against Entity Defendants Only; and Does 1 to 100,
### Inclusive

37.  The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

38.  At all times herein mentioned, FEHA, Government Code section 12940, *et seq.*, was in full force and effect and was binding on defendants.  This statute requires defendants to refrain from retaliating against any employee making complaints or opposing discrimination, harassment, or retaliation, or otherwise engaging in activity protected by the FEHA, including for seeking to exercise rights guaranteed under FEHA and/or assisting and/or participating in an investigation, opposing defendants' failure to provide

PLAINTIFF'S COMPLAINT FOR DAMAGES

rights, including rights to complain and to assist in a lawsuit, and/or the right to be free of retaliation, in violation of Government Code section 12940(h).

39. Plaintiff's seeking to exercise rights guaranteed under FEHA and/or opposing defendants' failure to provide such rights, including the right to be free of discrimination, harassment, or retaliation, in violation of Government Code section 12940(h), were substantial motivating reasons in defendants' decision to terminate plaintiff's employment, not to retain, hire, or otherwise employ plaintiff in any position, and/or to take other adverse employment actions against plaintiff.

40. As a proximate result of defendants' willful, knowing, and intentional retaliation against plaintiff, plaintiff has sustained and continues to sustain substantial losses of earnings and other employment benefits.

41. As a proximate result of defendants' willful, knowing, and intentional retaliation against plaintiff, plaintiff has suffered and continues to suffer humiliation, emotional distress, and mental and physical pain and anguish, all to his damage in a sum according to proof.

42. Plaintiff has incurred and continues to incur legal expenses and attorneys' fees. Pursuant to Government Code section 12965(b), plaintiff is entitled to recover reasonable attorneys' fees and costs (including expert costs) in an amount according to proof.

43. Defendants' retaliation was committed intentionally, in a malicious, fraudulent, despicable, and/or oppressive manner, and this entitles plaintiff to punitive damages against defendants.

///

///

///

///

///

///

PLAINTIFF'S COMPLAINT FOR DAMAGES

# FOURTH CAUSE OF ACTION

## Failure to Provide Reasonable Accommodation

## (Government Code § 12940(a), (i), (m), (n))

### Against Entity Defendants Only; and Does 1 to 100,

### Inclusive

44.   The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

45.   At all times herein mentioned, FEHA, Government Code section 12940(a), (i), (m), and (n), was in full force and effect and was binding on defendants.  This statute requires defendants to provide reasonable accommodations to known disabled employees. Within the time provided by law, plaintiff filed a complaint with the DFEH, in full compliance with administrative requirements, and received a right-to-sue letter.

46.   Defendants wholly failed to attempt any reasonable accommodation of plaintiff's known disability.  Defendants used plaintiff's disability and her need to take medical leave as an excuse for terminating plaintiff's employment.

47.   Plaintiff believes and on that basis alleges that her disability and the need to accommodate her disability were substantial motivating factors in defendants' termination of her employment.

48.   As a proximate result of defendants' willful, knowing, and intentional miscon-duct, plaintiff has sustained and continues to sustain substantial losses of earnings and other employment benefits.

49.   As a proximate result of defendants' willful, knowing, and intentional miscon-duct, plaintiff has suffered and continues to suffer humiliation, emotional distress, and physical and mental pain and anguish, all to her damage in a sum according to proof.

50.   Plaintiff has incurred and continues to incur legal expenses and attorneys' fees. Pursuant to Government Code section 12965(b), plaintiff is entitled to recover reasonable attorneys' fees and costs (including expert costs) in an amount according to proof.

51.   Defendants' misconduct was committed intentionally, in a malicious, despicable,

1    oppressive and/or fraudulent manner, entitling plaintiff to punitive damages against
2    defendants.

3

4                          **FIFTH CAUSE OF ACTION**
5                    <u>**Failure to Engage in Interactive Process**</u>
6                    <u>**(Government Code § 12940(a), (i), (m), (n))**</u>
7                    Against Entity Defendants Only; and Does 1 to 100,
8                                    Inclusive

9        52.    The allegations set forth in preceding paragraphs are re-alleged and incorporated
10   herein by reference.

11       53.    At all times herein mentioned, FEHA, Government Code section 12940(a), (i),
12   (m), and (n), was in full force and effect and was binding on defendants.  This statute
13   requires defendants to engage in a timely, good faith interactive process to accommodate
14   known disabled employees.  Within the time provided by law, plaintiff filed a complaint
15   with the DFEH, in full compliance with administrative requirements, and received a right-
16   to-sue letter.

17       54.    Defendants wholly failed to engage in a timely, good-faith interactive process
18   with plaintiff to accommodate her known disabilities.  Instead, defendants terminated
19   plaintiff's employment in part because of her disabilities.

20       55.    Plaintiff believes and on that basis alleges that her disability was a motivating
21   factor in defendants' termination of her employment.

22       56.    As a proximate result of defendants' willful, knowing, and intentional miscon-
23   duct, plaintiff has sustained and continues to sustain substantial losses of earnings and
24   other employment benefits.

25       57.    As a proximate result of defendants' willful, knowing, and intentional miscon-
26   duct, plaintiff has suffered and continues to suffer humiliation, emotional distress, and
27   physical and mental pain and anguish, all to his damage in a sum according to proof.

28       58.    Plaintiff has incurred and continues to incur legal expenses and attorneys' fees.

Plaintiff is at present unaware of the precise amounts of these expenses and fees and will seek leave of court to amend this Complaint when the amounts are fully known.

59.   Defendants' misconduct was committed intentionally, in a malicious, despicable, oppressive and/or fraudulent manner, entitling plaintiff to punitive damages against defendants.

## SIXTH CAUSE OF ACTION

### Failure to Prevent Discrimination, Harassment, and Retaliation (Government Code § 12900, *et seq.*)

### Against All Defendants Only; and Does 1 to 100, Inclusive

60.   The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

61.   At all times herein mentioned, FEHA, Government Code section 12940(k), was in full force and effect and was binding on defendants.  This statute states that it is an unlawful employment practice in California for an employer "to fail to take all reasonable steps necessary to prevent discrimination and harassment from occurring."

62.   During the course of plaintiff's employment, defendants failed to prevent their employees from engaging in intentional actions that resulted in plaintiff being treated less favorably because of plaintiff's race, national origin, ethnicity, ancestry, disability, or gender, and/or or because plaintiff had engaged in protected activity.

63.   Plaintiff believes that she was subjected to discrimination, harassment and retaliation because of her age, race, color, ancestry, national origin, and/or protected activity.

64.   As a proximate result of defendants' willful, knowing, and intentional miscon-duct, plaintiffs have sustained and continue to sustain substantial losses of earnings and other employment benefits.

65.   As a proximate result of defendants' willful, knowing, and intentional misconduct, plaintiff has suffered and continues to suffer humiliation, emotional distress,

1    and physical and mental pain and anguish, all to her damage in a sum according to proof.

2    66.  Plaintiff has incurred and continues to incur legal expenses and attorneys' fees.

3    Pursuant to Government Code section 12965(b), plaintiff is entitled to recover reasonable

4    attorneys' fees and costs (including expert costs) in an amount according to proof.

5    67.  Defendants' misconduct was committed intentionally, in a malicious, fraudulent,

6    despicable, and/or oppressive manner, entitling plaintiff to punitive damages against

7    defendants.

8

9    **SEVENTH CAUSE OF ACTION**

10    **Breach of Express Oral Contract Not to Terminate**

11    **Employment Without Good Cause**

12    **(*Marvin v. Marvin* (1976) 18 Cal.3d 660)**

13    **Against Entity Defendants Only; and Does 1 to 100,**

14    **Inclusive**

15    68.  The allegations set forth in preceding paragraphs are re-alleged and incorporated

16    herein by reference.

17    69.  Defendants, through their agents, entered an oral agreement not to terminate

18    plaintiff's employment except for good cause.  Plaintiff and defendants, through their

19    supervisors, made mutual promises of consideration pursuant to this oral agreement.

20    Plaintiff performed all duties required of her under the agreement by performing her job

21    in an exemplary manner.

22    70.  Defendants and their managers and supervisors terminated plaintiff's employ-

23    ment without good cause, violating the express oral contract they had with her.

24    71.  As a proximate result of defendants' willful breach of the express oral contract

25    not to terminate employment without good cause, plaintiff has suffered and continues to

26    suffer damages, including losses of earnings and benefits, in a sum according to proof.

27    ///

28    ///

**EIGHTH CAUSE OF ACTION**

**Breach of Implied-in-Fact Contract Not to**

**Terminate Employment Without Good Cause**

***(Marketing West, Inc. v. Sanyo Fisher* (1992) 6 Cal.App.4th**

**603; Civil Code § 1622)**

**Against Entity Defendants Only; and Does 1 to 100,**

**Inclusive**

72.  The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

73.  On the basis of oral assurances of continued employment given to plaintiff by defendants' supervisors, the length of plaintiff's employment with defendants, defendants' actual practice of terminating employment only for cause, and the industry standard for the business defendants engaged in of terminating employment only for cause, plaintiff and defendants shared the actual understanding that plaintiff's employment could and would be terminated only for cause.  This shared understanding resulted in an implied contract requiring that defendants have good cause to terminate plaintiff's employment.

74.  Defendants and their managers and supervisors terminated plaintiff's employment without good cause, violating the implied-in-fact contract they had with her. As a proximate result of defendants' willful breach of the implied-in-fact contract not to terminate employment without good cause, plaintiff has suffered and continues to suffer damages, including losses of earnings and benefits, in a sum according to proof.

**NINTH CAUSE OF ACTION**

**Negligent Hiring, Supervision, and Retention**

***(Doe v. Capital Cities* (1996) 50 Cal.App.4th 1038)**

**Against Entity Defendants Only; and Does 1 to 100,**

**Inclusive**

75.  The allegations set forth in preceding paragraphs are re-alleged and incorporated

herein by reference.

76.  Defendants owed a duty of care to plaintiff to appoint, hire, retain, and supervise persons who would not engage in retaliatory, harassing, or discriminatory conduct. Defendants owed a duty of care to plaintiff not to retain managers or employees who would discriminate against, harass, or retaliate against employees for engaging in protected activities. Defendants owed a duty of care to plaintiff to supervise their managers and employees closely to ensure that they would refrain from harassing and retaliating against plaintiff.

77.  Defendants breached these duties. As a result, defendants caused damages to plaintiff. As a proximate result of defendants' negligent hiring, retention, and supervision of their managers and employees, plaintiff has suffered and continues to suffer damages, including losses of earnings and benefits, according to proof.

## TENTH CAUSE OF ACTION
### Wrongful Termination of Employment in Violation
### of Public Policy (*Tameny v. Atlantic Richfield Co.* (1980) 27
### Cal.3d 167)
### Against Entity Defendants Only; and Does 1 to 100,
### Inclusive

78.  The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

79.  Defendants terminated plaintiff's employment in violation of various fundamental public policies underlying both state and federal laws. Specifically, plaintiff's employment was terminated in part because of her protected status (*i.e.*, race, national origin, ethnicity, ancestry, disability, or gender, and/or protected activity). These actions were in violation of, but not limited to, the FEHA, the California Constitution, Government Code section 12900, et seq., and California Labor Code section 1102.5.

80.  As a proximate result of defendants' wrongful termination of plaintiff's em-

ployment in violation of fundamental public policies, plaintiff has suffered and continues to suffer humiliation, emotional distress, and mental and physical pain and anguish, all to her damage in a sum according to proof.

81.  As a result of defendants' wrongful termination of her employment, plaintiff has suffered general and special damages in sums according to proof.

82.  Defendants' wrongful termination of plaintiff's employment was done intentionally, in a malicious, fraudulent, and/or oppressive manner, and this entitles plaintiff to punitive damages.

83.  Plaintiff has incurred and continues to incur legal expenses and attorneys' fees. Pursuant to Code of Civil Procedure sections 1021.5 and 1032, *et seq.,* plaintiff is entitled to recover reasonable attorneys' fees and costs in an amount according to proof.

## ELEVENTH CAUSE OF ACTION

### Whistleblower Retaliation

### (Labor Code § 1102.5, *et seq.*)

### Against Entity Defendants Only; and Does 1 to 100,

### Inclusive

84.  The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

85.  At all relevant times, Labor Code section 1102.5 was in effect and was binding on defendants.  This statute prohibits defendants from retaliating against any employee, including plaintiff, for actually raising complaints of actual or potential illegality, for providing information of such actual or potential illegality, because the employee is believed to have engaged in such conduct, or because the employee may engage in such conduct.  The statute also further prohibits defendants from retaliating against any employee, including plaintiff, where the employee refused to participate in activity that would result in a violation of the law.

86.  Plaintiff raised complaints of potential illegality while she worked for defendants,

and defendants retaliated against her by taking adverse employment actions, including employment termination, against her.

87.   As a proximate result of defendants' willful, knowing, and intentional violations of Labor Code section 1102.5, plaintiff has suffered and continues to suffer humiliation, emotional distress, and mental and physical pain and anguish, all to her damage in a sum according to proof.

88.   As a result of defendants' adverse employment actions against plaintiff, plaintiff has suffered general and special damages in sums according to proof.

89.   Plaintiff has incurred and continues to incur legal expenses and attorneys' fees. Pursuant to Labor Code section 1102.5(j), plaintiff is entitled to recover reasonable attorneys' fees and costs (including expert costs) in an amount according to proof.

90.   Defendants' misconduct was committed intentionally, in a malicious, fraudulent, despicable, and/or oppressive manner, and this entitles plaintiff to punitive damages against defendants.

## TWELFTH CAUSE OF ACTION
### Intentional Infliction of Emotional Distress
### (*Hughes v. Pair* (2009) 46 Cal.4th 1035)
### Against All Defendants; and Does 1 to 100, Inclusive

91.   The allegations set forth in preceding paragraphs are re-alleged and incorporated herein by reference.

92.   Defendants' discriminatory, harassing, and retaliatory actions against plaintiff constituted extreme and outrageous misconduct and caused plaintiff severe emotional distress. Defendants were aware that treating plaintiff in the manner alleged above, including depriving plaintiff of her livelihood, would devastate plaintiff and cause her extreme hardship.

93.   As a proximate result of defendants' extreme and outrageous conduct, plaintiff has suffered and continues to suffer severe emotional distress. Plaintiff has sustained and

continues to sustain substantial losses of earnings and other employment benefits as a result of being emotionally distressed.

94. As a proximate result of defendants' extreme and outrageous conduct, plaintiff has suffered and continues to suffer humiliation, emotional distress, and mental and physical pain and anguish, all to her damage in a sum according to proof.

95. Defendants' misconduct was committed intentionally, in a malicious, fraudulent, despicable, and/or oppressive manner, and this entitles plaintiff to punitive damages against defendants.

## PRAYER

WHEREFORE, plaintiff, Monette Rockymore, prays for judgment against defendants as follows:

1. For general and special damages according to proof;
2. For exemplary damages, according to proof;
3. For pre-judgment and post-judgment interest on all damages awarded;
4. For reasonable attorneys' fees;
5. For costs of suit incurred;
6. For such other and further relief as the Court may deem just and proper;
7. For declaratory relief.

ADDITIONALLY, plaintiff, Monette Rockymore, demands trial of this matter by jury. The amount demanded exceeds $25,000.00 (Government Code § 72055).

Dated: December 6, 2021        SHEGERIAN & ASSOCIATES, INC.

By: _Mhh Njh._
Mahru Madjidi, Esq.

Attorneys for Plaintiff,
Monette Rockymore

EXHIBIT 3

**CM-010**

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Carney R. Shegerian, Esq. (SBN 150461)<br>Shegerian & Associates, Inc.<br>145 S. Spring Street, Suite 400, Los Angeles, California 90012<br>TELEPHONE NO.: (310)860-0770    FAX NO.: (310)860-0771<br>ATTORNEY FOR *(Name):* Plaintiff, Monette Rockymore | **FILED**<br>DEC 06 2021<br>E. DIEKER CLERK OF THE COURT<br>SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF CONTRA COSTA<br>BY: _____ S. Fox, Deputy Clerk |

| SUPERIOR COURT OF CALIFORNIA, COUNTY OF Contra Costa |
|---|
| STREET ADDRESS: 725 Court Street |
| MAILING ADDRESS: 725 Court Street |
| CITY AND ZIP CODE: Martinez, California 94553 |
| BRANCH NAME: Superior Court- Martinez |

| CASE NAME: |
|---|
| Rockymore v. Eurofins VRL, Inc., et al. |

| CIVIL CASE COVER SHEET | | Complex Case Designation | CASE NUMBER: |
|---|---|---|---|
| ☒ Unlimited<br>(Amount<br>demanded<br>exceeds $25,000) | ☐ Limited<br>(Amount<br>demanded is<br>$25,000 or less) | ☐ Counter   ☐ Joinder<br><br>Filed with first appearance by defendant<br>(Cal. Rules of Court, rule 3.402) | **C21-02528**<br>JUDGE:<br>DEPT: |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check one box below for the case type that best describes this case:

| Auto Tort | Contract | Provisionally Complex Civil Litigation |
|---|---|---|
| ☐ Auto (22) | ☐ Breach of contract/warranty (06) | (Cal. Rules of Court, rules 3.400–3.403) |
| ☐ Uninsured motorist (46) | ☐ Rule 3.740 collections (09) | ☐ Antitrust/Trade regulation (03) |
| **Other PI/PD/WD (Personal Injury/Property** | ☐ Other collections (09) | ☐ Construction defect (10) |
| **Damage/Wrongful Death) Tort** | ☐ Insurance coverage (18) | ☐ Mass tort (40) |
| ☐ Asbestos (04) | ☐ Other contract (37) | ☐ Securities litigation (28) |
| ☐ Product liability (24) | **Real Property** | ☐ Environmental/Toxic tort (30) |
| ☐ Medical malpractice (45) | ☐ Eminent domain/Inverse | ☐ Insurance coverage claims arising from the |
| ☐ Other PI/PD/WD (23) | condemnation (14) | above listed provisionally complex case |
| **Non-PI/PD/WD (Other) Tort** | ☐ Wrongful eviction (33) | types (41) |
| ☐ Business tort/unfair business practice (07) | ☐ Other real property (26) | **Enforcement of Judgment** |
| ☐ Civil rights (08) | **Unlawful Detainer** | ☐ Enforcement of judgment (20) |
| ☐ Defamation (13) | ☐ Commercial (31) | **Miscellaneous Civil Complaint** |
| ☐ Fraud (16) | ☐ Residential (32) | ☐ RICO (27) |
| ☐ Intellectual property (19) | ☐ Drugs (38) | ☐ Other complaint *(not specified above)* (42) |
| ☐ Professional negligence (25) | **Judicial Review** | **Miscellaneous Civil Petition** |
| ☐ Other non-PI/PD/WD tort (35) | ☐ Asset forfeiture (05) | ☐ Partnership and corporate governance (21) |
| **Employment** | ☐ Petition re: arbitration award (11) | ☐ Other petition *(not specified above)* (43) |
| ☒ Wrongful termination (36) | ☐ Writ of mandate (02) | |
| ☐ Other employment (15) | ☐ Other judicial review (39) | |

2. This case ☐ is  ☒ is not   complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. ☐ Large number of separately represented parties      d. ☐ Large number of witnesses
   b. ☐ Extensive motion practice raising difficult or novel      e. ☐ Coordination with related actions pending in one or more courts
      issues that will be time-consuming to resolve            in other counties, states, or countries, or in a federal court
   c. ☐ Substantial amount of documentary evidence      f. ☐ Substantial postjudgment judicial supervision

3. Remedies sought *(check all that apply):* a. ☐ monetary  b. ☒ nonmonetary; declaratory or injunctive relief  c. ☒ punitive
4. Number of causes of action *(specify):* Twelve (12) causes of actions
5. This case ☐ is  ☒ is not   a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: December 6, 2021

Mahru Madjidi, Esq.
_____
(TYPE OR PRINT NAME)                    ▶ _____ (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CM-010 [Rev. July 1, 2007] | **CIVIL CASE COVER SHEET** | Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;<br>Cal. Standards of Judicial Administration, std. 3.10<br>www.courtinfo.ca.gov |

CM-010

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you must complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check one box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the primary cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
  Auto (22)–Personal Injury/Property
    Damage/Wrongful Death
  Uninsured Motorist (46) *(if the
    case involves an uninsured
    motorist claim subject to
    arbitration, check this item
    instead of Auto)*
**Other PI/PD/WD (Personal Injury/
  Property Damage/Wrongful Death)
  Tort**
  Asbestos (04)
    Asbestos Property Damage
    Asbestos Personal Injury/
      Wrongful Death
  Product Liability *(not asbestos or
    toxic/environmental)* (24)
  Medical Malpractice (45)
    Medical Malpractice–
      Physicians & Surgeons
    Other Professional Health Care
      Malpractice
  Other PI/PD/WD (23)
    Premises Liability (e.g., slip
      and fall)
    Intentional Bodily Injury/PD/WD
      (e.g., assault, vandalism)
    Intentional Infliction of
      Emotional Distress
    Negligent Infliction of
      Emotional Distress
    Other PI/PD/WD
**Non-PI/PD/WD (Other) Tort**
  Business Tort/Unfair Business
    Practice (07)
  Civil Rights (e.g., discrimination,
    false arrest) *(not civil
    harassment)* (08)
  Defamation (e.g., slander, libel)
    (13)
  Fraud (16)
  Intellectual Property (19)
  Professional Negligence (25)
    Legal Malpractice
    Other Professional Malpractice
      *(not medical or legal)*
  Other Non-PI/PD/WD Tort (35)
**Employment**
  Wrongful Termination (36)
  Other Employment (15)

**Contract**
  Breach of Contract/Warranty (06)
    Breach of Rental/Lease
      Contract *(not unlawful detainer
        or wrongful eviction)*
    Contract/Warranty Breach–Seller
      Plaintiff *(not fraud or negligence)*
    Negligent Breach of Contract/
      Warranty
    Other Breach of Contract/Warranty
  Collections (e.g., money owed, open
    book accounts) (09)
    Collection Case–Seller Plaintiff
    Other Promissory Note/Collections
      Case
  Insurance Coverage *(not provisionally
    complex)* (18)
    Auto Subrogation
    Other Coverage
  Other Contract (37)
    Contractual Fraud
    Other Contract Dispute
**Real Property**
  Eminent Domain/Inverse
    Condemnation (14)
  Wrongful Eviction (33)
  Other Real Property (e.g., quiet title) (26)
    Writ of Possession of Real Property
    Mortgage Foreclosure
    Quiet Title
    Other Real Property *(not eminent
      domain, landlord/tenant, or
      foreclosure)*
**Unlawful Detainer**
  Commercial (31)
  Residential (32)
  Drugs (38) *(if the case involves illegal
    drugs, check this item; otherwise,
    report as Commercial or Residential)*
**Judicial Review**
  Asset Forfeiture (05)
  Petition Re: Arbitration Award (11)
  Writ of Mandate (02)
    Writ–Administrative Mandamus
    Writ–Mandamus on Limited Court
      Case Matter
    Writ–Other Limited Court Case
      Review
  Other Judicial Review (39)
    Review of Health Officer Order
    Notice of Appeal–Labor
      Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal.
  Rules of Court Rules 3.400–3.403)**
  Antitrust/Trade Regulation (03)
  Construction Defect (10)
  Claims Involving Mass Tort (40)
  Securities Litigation (28)
  Environmental/Toxic Tort (30)
  Insurance Coverage Claims
    *(arising from provisionally complex
    case type listed above)* (41)
**Enforcement of Judgment**
  Enforcement of Judgment (20)
    Abstract of Judgment (Out of
      County)
    Confession of Judgment *(non-
      domestic relations)*
    Sister State Judgment
    Administrative Agency Award
      *(not unpaid taxes)*
    Petition/Certification of Entry of
      Judgment on Unpaid Taxes
    Other Enforcement of Judgment
      Case
**Miscellaneous Civil Complaint**
  RICO (27)
  Other Complaint *(not specified
    above)* (42)
    Declaratory Relief Only
    Injunctive Relief Only *(non-
      harassment)*
    Mechanics Lien
    Other Commercial Complaint
      Case *(non-tort/non-complex)*
    Other Civil Complaint
      *(non-tort/non-complex)*
**Miscellaneous Civil Petition**
  Partnership and Corporate
    Governance (21)
  Other Petition *(not specified
    above)* (43)
    Civil Harassment
    Workplace Violence
    Elder/Dependent Adult
      Abuse
    Election Contest
    Petition for Name Change
    Petition for Relief From Late
      Claim
    Other Civil Petition

**CIVIL CASE COVER SHEET**

EXHIBIT 4

SUPERIOR COURT - MARTINEZ
COUNTY OF CONTRA COSTA
MARTINEZ, CA, 94553

ROCKYMORE VS EURFINS VRL, INC.

NOTICE OF CASE MANAGEMENT CONFERENCE                    CIVMSC21-02528

1.   NOTICE: THE CASE MANAGEMENT CONFERENCE HAS BEEN SCHEDULED FOR:

DATE:  04/25/22      DEPT:  33      TIME:  8:30

THIS FORM, A COPY OF THE NOTICE TO DEFENDANTS, THE ADR INFORMATION
SHEET, A BLANK CASE MANAGEMENT CONFERENCE QUESTIONNAIRE, AND A BLANK
STIPULATION FORM ARE TO BE SERVED ON OPPOSING PARTIES.  ALL PARTIES
SERVED WITH SUMMONS AND COMPLAINT/CROSS-COMPLAINT OR THEIR ATTORNEY
OF RECORD MUST APPEAR.

2.  You may stipulate to an earlier Case Management Conference.  If
all parties agree to an early Case Management Conference, please
contact the Court Clerk's Office at (925)608-1000 for Unlimited Civil
and Limited Civil cases for assignment of an earlier date.

3.  You must be familiar with the case and be fully prepared to par-
ticipate effectively in the Case Management Conference and to discuss
the suitability of this case for the EASE Program, private mediation,
binding or non-binding arbitration, and/or use of a Special Master.

4.  At any Case Management Conference the court may make pretrial
orders including the following:

    a.   an order establishing a discovery schedule
    b.   an order referring the case to arbitration
    c.   an order transferring the case to limited jurisdiction
    d.   an order dismissing fictitious defendants
    e.   an order scheduling exchange of expert witness information
    f.   an order setting subsequent conference and the trial date
    g.   an order consolidating cases
    h.   an order severing trial of cross-complaints or bifurcating
         issues
    i.   an order determining when demurrers and motions will be filed

                              SANCTIONS
If you do not file the Case Management Conference Questionnaire or
attend the Case Management Conference or participate effectively in
the Conference, the court may impose sanctions (including dismissal of
the case and payment of money).

        Clerk of the Superior Court of Contra Costa County
I declare under penalty of perjury that I am not a party to this
action, and that I delivered or mailed a copy of this notice to the
person representing the plaintiff/cross-complainant.

Dated:  12/06/21

                              _____
                              BROOKE POOL
                              Deputy Clerk of the Court

# EXHIBIT 5

**Superior Court of California, County of Contra Costa**

## NOTICE TO DEFENDANTS

### In Unlimited Jurisdiction Civil Actions

**YOU ARE BEING SUED.** The packet you have been served should contain:

- a. The Summons
- b. The Complaint
- c. The Notice of Case Management (shows hearing date and time)
- d. Blank: Case Management Statement (Judicial Council Form CM-110)
- e. Blank: Stipulation and Order to Attend ADR and Delay First Case Management Conference 90 Days (Local Court Form CV-655b)
- f. Alternative Dispute Resolution (ADR) Information (Local Court Form CV-655c-INFO)

---

 **WHAT DO I DO NOW?** 

**You must:**

1. **Prepare your response**   YOU COULD LOSE YOUR CASE—even before it is heard by a judge or before you can defend yourself, if you do not prepare and file a response on time. See the other side of this page for types of responses you can prepare.

2. **Complete the *Case Management Statement* (CM-110)**

3. **File and serve your court papers on time**   Once your court forms are complete, you <u>must</u> file 1 original and 2 copies of the forms at court. An adult who is NOT involved in your case must serve one set of forms on the Plaintiff. If you were served in person you must file your response in 30 days. If the server left a copy of the papers with an adult living at your home or an adult in charge at your work or you received a copy by mail you must file your response in 40 days.

4. **Prove you served your court papers on time**   by having your server complete a *Proof of Service, (Judicial Council form POS-040)*, that <u>must</u> be filed at the court within <u>60</u> days.

5. **Go to court on the date and time given in the *Notice of Case Management Conference.***

6. **Consider trying to settle your case before trial**   If you and the other party to the case can agree to use mediation, arbitration or neutral case evaluation, the *Stipulation and Order to Attend ADR and Delay First Case Management Conference 90 Days* can be filed with your other papers. For more information read the enclosed ADR information, visit www.cc-courts.org/adr, or email adrweb@contracosta.courts.ca.gov.

**IMPORTANT! The court recommends consulting an attorney for all or part of your case. While you may represent yourself, lawsuits can be complicated, and the court cannot give you legal advice.**

---

**COURT FEES:** You must pay court fees the first time you file your papers. If you also file a motion, you must pay another fee. If you cannot afford the fees, you may ask the court to waive (allow you not to pay) fees. Use Judicial Council forms FW-001-INFO [information sheet]; FW-001 [application]; and FW-003 [order].

**COURT FORMS:** Buy forms at the Law Library (1020 Ward Street, Martinez, CA) or download them for free at: www.courtinfo.ca.gov/forms/

Civil – Info / Instructions
CV-655d-INFO  Rev. 8/18/16

## WHAT KIND OF RESPONSES CAN I FILE?

1. If you disagree with some or all of what the plaintiff says in the complaint because you believe, or know it is not true, you can file an <u>ANSWER</u>.
2. If you have a claim in the same case against the plaintiff, you may file a <u>CROSS-COMPLAINT</u>.
3. If you want to ask the court to do something on your behalf, you may file a <u>MOTION</u> *(See TYPES OF MOTIONS below)*

## HOW DO I PREPARE AN ANSWER?

There are two kinds of Answers you can use, depending on whether the Complaint was verified. You can tell if a Complaint is verified because it says "Verified Complaint" and/or has a signed oath on the last page.

**For complaints that are NOT verified:**

Use Judicial Council form PLD-050 – General Denial

**For complaints that ARE verified:**

a. For personal injury, property damage, and wrongful death claims, use Judicial Council PLD-PI-003 (do <u>not</u> check number 2).

b. For contract claims, use Judicial Council PLD-C-010 (do <u>not</u> check number 3a).

c. Be sure to deny <u>every</u> claim with which you disagree. For example, you might write: *"I believe, or know, that the information in paragraph #__ is untrue/incorrect."* Continue your list until you have addressed each paragraph in the Complaint.

**NOTE:** The Judicial Council Answer forms have spaces for your affirmative defenses. Be sure to include them or you may not be able to use them later. To find out what your affirmative defenses might be, go to the law library and ask the librarian to help you find the information you need.

**If you want to file a Cross-Complaint, you must do so at the same time you file the Answer.**

a. For a personal injury, property damage, and/or wrongful death Cross-Complaint, use Judicial Council form PLD-PI-002.

b. For a contract Cross-Complaint, use Judicial Council PLD-C-001.

## TYPES OF MOTIONS

Written motions are documents that ask the court to do something. You may have to file an *Answer* at the same time. At this point in the case, you can only make Motions from the following list:

1. <u>Demurrer</u> *(the facts stated in the complaint are wrong, or the deadline to file the lawsuit has passed);*
2. <u>Motion to Strike</u> *(the complaint is unclear; does not follow the law, "doesn't matter", etc.);*
3. <u>Motion to Transfer</u> *(the complaint is in the wrong court or there's a more appropriate court);*
4. <u>Motion to Quash Service of Summons</u> *(you were not legally served);*
5. <u>Motion to Stay</u> *(put the case on hold);* or
6. <u>Motion to Dismiss</u> *(stops the case).*

**NOTE: Motions are very complicated and you may want to hire a lawyer to help you.**

## WHERE CAN I GET MORE HELP?

- **Lawyer Referral Service:** (925) 825-5700
- **Bay Area Legal Aid:** (800) 551-5554
- **Contra Costa County Law Library** Martinez: (925) 646-2783    Richmond: (510) 374-3019
- **Ask the Law Librarian:** www.247ref.org/portal/access_law3.cfm

Civil – Info / Instructions
CV-655d-INFO Rev. 8/16/16

EXHIBIT 6



## CONTRA COSTA COUNTY SUPERIOR COURT
## ALTERNATIVE DISPUTE RESOLUTION (ADR) INFORMATION

All judges in the Civil Trial Delay Reduction Program agree that parties should consider using Alternative Dispute Resolution (ADR) to settle their cases. To tell the court you will use ADR:

- Choose ADR on the *Case Management Form (*CM-110);
- File a *Stipulation and Order to Attend ADR and Continue First Case Management Conference 90-Days* (local court form); or
- Agree to ADR at your first court appearance.

*Questions?* Email *adrweb@contracosta.courts.ca.gov* or call (925) 608-2075

## MEDIATION

Mediation is often faster and less expensive than going to trial. Mediators help people who have a dispute talk about ways they can settle their case. Parties email, fax or visit the ADR Programs office to get a list of mediators. After parties have agreed on a mediator, they must write a summary (5 pages or less) explaining the facts, legal arguments, and legal authority for their position. They must send this summary to the other parties and the mediator at least 5 court days before mediation starts.

ALL parties and attorneys must go to mediation. Mediation can be held whenever and wherever the parties and the mediator want, as long as they finish before the court deadline. In some kinds of court cases, parties have the chance to mediate in the courthouse on their trial day.

Most mediators begin by talking with the parties together, helping them focus on the important issues. The mediator may also meet with each party alone. Mediators often ask parties for their ideas about how to settle the case. Some mediators tell the parties how much money they think a case is worth, or tell them what they think might happen if the case went to trial. Other mediators help the parties decide these things for themselves. No matter what approach a mediator takes, decisions about settling a case can only be made when all the parties agree.

If the parties go through the court ADR program, mediators do not charge fees for the first half hour spent scheduling or preparing for mediation. They also do not charge fees for the first two hours of mediation. If parties need more time, they must pay the mediators regular fees. Some mediators ask for a deposit before mediation starts. Mediators who do this must give back whatever is left after counting the time he or she spent preparing for or doing the mediation. A party whose court fees have been waived (cancelled) may ask if their mediation fees or deposit can be waived.

If parties agree about how they will settle their case, they can choose to keep it private, write it up as a contract, or ask the judge to make it a court order. What parties say and agree to in mediation is confidential (private).

## PRIVATE MEDIATION

Private mediation works in the same way as judicial mediation, but the parties do not go through the ADR Programs office. Parties choose a mediator on their own, and pay the mediator's normal fees.

## JUDICIAL ARBITRATION (non-binding)

In judicial arbitration, an independent attorney (arbitrator) looks at the evidence, listens to the parties and their witnesses, and decides how the case will be settled. Judicial arbitration is less formal than court. Parties email, fax or visit the ADR Programs office to get a list of arbitrators. If they cannot agree on an arbitrator, the court will assign one. The judge can send cases to arbitration if there is less than $50,000 in dispute. The person who started the court case can make sure the case goes to arbitration if they agree to limit the amount they are asking for to $50,000. Parties can also agree they want to use judicial arbitration. The arbitrator must send their decision (award) to the court within 10 days of the last hearing. The award becomes a court judgment unless a party asks the court to review the case within 60 days. Parties must use the ADR-102 form to ask for a new court hearing (called a trial de novo.) Judicial arbitrators charge $150 per case or per day.

## PRIVATE ARBITRATION (non-binding and binding)

Private, non-binding arbitration is the same as judicial arbitration, except that the parties do not go through the ADR Programs office to choose an arbitrator, and the arbitrator's award will not become a judgment of the court unless all parties agree. Parties must pay the arbitrator's normal fees.

Binding arbitration is different from judicial or private non-binding arbitration because the arbitrator's decision is final. Parties give up their right to have a judge review their case later (except for reasons listed in California Code of Civil Procedure, Section 1286.2.) Binding arbitration rules are listed in California Code of Civil Procedure, Sections 1280-1288.8. Parties may also agree any time before the judge has made a decision that ends the case to switch to binding arbitration. Parties choose the arbitrator on their own, and must pay the arbitrator's normal (not $150) fees.

## SETTLEMENT MENTOR CONFERENCE

Settlement mentors are independent, experienced trial attorneys that a judge has assigned to help parties look for ways to settle their case. The conference is free and is held in the courthouse. It is often held on the morning of trial, but it can be scheduled anytime. These conferences usually last two or three hours. Parties do not present evidence and do not call witnesses. Parties can ask the settlement mentor to keep some information confidential (private) from the other party, but not from the judge. The settlement mentor can share any information with the judge, or involve the judge in settlement discussions. All principals, clients, and claims representatives must attend the settlement mentor conference.

## NEUTRAL CASE EVALUATION

In neutral case evaluation, an independent attorney (evaluator) reviews documents and listens to each party's side of the case. The evaluator then tells the parties what they think could happen if the case went to trial. Many people use the evaluator's opinion to reach an agreement on their own, or use this information later in mediation or arbitration to settle their case.

Parties email, fax or visit the ADR Programs office to get a list of evaluators. After parties have agreed on an evaluator, they must write a summary (5 pages or less) explaining the facts, legal arguments, and legal authority for their position. They must send this summary to the other parties and the evaluator at least 5 court days before evaluation starts. ALL parties and their attorneys must go to neutral case evaluation. The evaluation can be held whenever and wherever the parties and the evaluator want, as long as they finish before the court deadline. If the parties go through the court's ADR program, evaluators do not charge any fees for the first half hour spent scheduling or preparing for the evaluation conference. They also do not charge fees for the first two hours of the evaluation. If parties need more time, they must pay evaluators regular fees. Some evaluators ask for a deposit before evaluation starts. Evaluators who do this must give back whatever is left after counting the time he or she spent preparing for or doing the evaluation. A party whose court fees have been waived (cancelled) may ask if their evaluation fees or deposit can be waived.

## TEMPORARY JUDGE
Some parties want a trial, but want to choose who will decide the case and when the trial will take place. Parties can agree on an attorney that they want the court to appoint as a temporary judge for their case. (See Article 6, Section 21 of the State Constitution and Rule 2.830 of the California Rules of Court.) Temporary judges have nearly the same authority as a superior court judge to conduct a trial and make decisions. As long as the parties meet the court deadline, they can schedule the trial at their own and the temporary judge's convenience.

Each of the temporary judges on the court's panel has agreed to serve at no charge for up to 5 court days. If the parties need more time, they must pay that person's regular fees. All parties and their lawyers must attend the trial, and provide a copy of all briefs or other court documents to the temporary judge at least two weeks before the trial. These trials are similar to other civil trials, but are usually held outside the court. The temporary judge's decision can be appealed to the superior court. There is no option for a jury trial. The parties must provide their own court reporter.

## SPECIAL MASTER
A special master is a private lawyer, retired judge, or other expert appointed by the court to help make day-to-day decisions in a court case. The special master's role can vary, but often includes making decisions that help the discovery (information exchange) process go more smoothly. He or she can make decisions about the facts in the case. Special masters can be especially helpful in complex cases. The trial judge defines what the special master can and cannot do in a court order.

Special masters often issue both interim recommendations and a final report to the parties and the court. If a party objects to what the special master decides or reports to the court, that party can ask the judge to review the matter. In general, the parties choose (by stipulation) whom they want the court to appoint as the special master, but there are times (see California Code of Civil Procedure Section 639), when the court may appoint a special master or referee without the parties' agreement. The parties are responsible to pay the special master's regular fees.

## COMMUNITY MEDIATION SERVICES
Mediation Services are available through non-profit community organizations. These low-cost services are provided by trained volunteer mediators. For more information about these programs contact the ADR Program at adrweb@contracosta.courts.ca.gov

EXHIBIT 7

**SUPERIOR COURT OF THE STATE OF CALIFORNIA
IN AND FOR THE COUNTY OF CONTRA COSTA**

_____

_____

Plaintiff(s) / Cross Plaintiff(s)

vs.                                                    ***ADR Case Management Stipulation and Order
(Unlimited Jurisdiction Civil Cases)***

_____

_____                    **CASE NO:** _____

Defendant(s) / Cross Defendant(s)

---

▶ ALL PARTIES STIPULATING TO ADR AND DELAYING THEIR CASE MANAGEMENT CONFERENCE 90 DAYS MUST SUBMIT THE ORDER FOR THE JUDGE'S SIGNATURE AND FILE THIS FORM AT LEAST 15 DAYS BEFORE THEIR CASE MANAGEMENT CONFERENCE. (NOT AVAILABLE IN COMPLEX LITIGATION CASES.)

▶ PARTIES MUST ALSO SEND A COPY OF THIS **FILED** STIPULATION AND ORDER TO THE ADR OFFICE: EMAIL adrweb@contracosta.courts.ca.gov  FAX: (925) 608-2109  MAIL: P.O. BOX 911, MARTINEZ, CA 94553

---

Counsel and all parties agree to delay their case management conference 90 days to attend ADR and complete pre-ADR discovery as follows:

1. Selection and scheduling for Alternative Dispute Resolution (ADR):
   a. The parties have agreed to ADR as follows:
      i. ☐ Mediation  ☐ Court-connected ☐ Private
      ii. ☐ Arbitration ☐ Judicial Arbitration (non-binding) ☐ Private (non-binding) ☐ Private (binding))
      iii. ☐ Neutral case evaluation
   b. The ADR neutral shall be selected by *(date):* _____ *(no more than 14 days after filing this form)*
   c. ADR shall be completed by *(date):* _____ *(no more than 90 days after filing this form)*
2. The parties will complete the following discovery plan:
   a. ☐ Written discovery:  (☐ Additional page(s) attached)
      i. ☐ Interrogatories to:
      ii. ☐ Request for Production of Documents to:
      iii. ☐ Request for Admissions to:
      iv. ☐ Independent Medical Evaluation of:
      v. ☐ Other:
   b. ☐ Deposition of the following parties or witnesses: (☐ Additional page(s) attached)
      i. _____
      ii. _____
      iii. _____
   c. ☐ No Pre-ADR discovery needed _____
3. The parties also agree: _____
   _____
4. Counsel and self-represented parties represent they are familiar with and will fully comply with all local court rules related to ADR as provided in Title Three; Chapter 5, will pay the fees associated with these services, and understand that if they do not, without good cause, comply with this stipulation and all relevant local court rules, they may be subject to sanctions.

| Counsel for Plaintiff *(print)* | Fax | Counsel for Defendant *(print)* | Fax |
|---|---|---|---|
| Signature | | Signature | |
| Counsel for Plaintiff *(print)* | Fax | Counsel for Defendant *(print)* | Fax |
| Signature | | Signature | |

---

Pursuant to the Stipulation of the parties, and subject to the *Case Management Order* to be filed, **IT IS SO ORDERED** that the Case Management Conference set for _____ is vacated and rescheduled for _____ at (8:30 a.m. / _____) Plaintiff / Plaintiff's counsel must notify all parties of the new case management conference.

Dated: _____    _____
                                    **Judge of the Superior Court**

# EXHIBIT 8

**CM-110**

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | *FOR COURT USE ONLY* |
|---|---|
| TELEPHONE NO.:                  FAX NO. *(Optional):*<br>E-MAIL ADDRESS:<br>ATTORNEY FOR *(Name):* | |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF
STREET ADDRESS:
MAILING ADDRESS:
CITY AND ZIP CODE:
BRANCH NAME:

PLAINTIFF/PETITIONER:
DEFENDANT/RESPONDENT:

| **CASE MANAGEMENT STATEMENT**<br>*(Check one):* ☐ **UNLIMITED CASE**   ☐ **LIMITED CASE**<br>(Amount demanded    (Amount demanded is $25,000<br>exceeds $25,000)      or less) | CASE NUMBER: |
|---|---|

A CASE MANAGEMENT CONFERENCE is scheduled as follows:
Date:            Time:         Dept.:        Div.:        Room:
Address of court *(if different from the address above):*

☐ Notice of Intent to Appear by Telephone, by *(name):*

INSTRUCTIONS: All applicable boxes must be checked, and the specified information must be provided.

1. **Party or parties** *(answer one):*
   a. ☐ This statement is submitted by party *(name):*
   b. ☐ This statement is submitted jointly by parties *(names):*

2. **Complaint and cross-complaint** *(to be answered by plaintiffs and cross-complainants only)*
   a. The complaint was filed on *(date):*
   b. ☐ The cross-complaint, if any, was filed on *(date):*

3. **Service** *(to be answered by plaintiffs and cross-complainants only)*
   a. ☐ All parties named in the complaint and cross-complaint have been served, have appeared, or have been dismissed.
   b. ☐ The following parties named in the complaint or cross-complaint
      (1) ☐ have not been served *(specify names and explain why not):*

      (2) ☐ have been served but have not appeared and have not been dismissed *(specify names):*

      (3) ☐ have had a default entered against them *(specify names):*

   c. ☐ The following additional parties may be added *(specify names, nature of involvement in case, and date by which they may be served):*

4. **Description of case**
   a. Type of case in ☐ complaint ☐ cross-complaint    *(Describe, including causes of action):*

Form Adopted for Mandatory Use<br>Judicial Council of California<br>CM-110 [Rev. September 1, 2021]

**CASE MANAGEMENT STATEMENT**

Cal. Rules of Court,<br>rules 3.720–3.730<br>*www.courts.ca.gov*

CM-110

| PLAINTIFF/PETITIONER:<br><br>DEFENDANT/RESPONDENT: | CASE NUMBER: |
| --- | --- |

4. b. Provide a brief statement of the case, including any damages. *(If personal injury damages are sought, specify the injury and damages claimed, including medical expenses to date [indicate source and amount], estimated future medical expenses, lost earnings to date, and estimated future lost earnings. If equitable relief is sought, describe the nature of the relief.)*

☐ *(If more space is needed, check this box and attach a page designated as Attachment 4b.)*

5. **Jury or nonjury trial**

The party or parties request ☐ a jury trial ☐ a nonjury trial. *(If more than one party, provide the name of each party requesting a jury trial):*

6. **Trial date**

a. ☐ The trial has been set for *(date):*

b. ☐ No trial date has been set. This case will be ready for trial within 12 months of the date of the filing of the complaint *(if not, explain):*

c. Dates on which parties or attorneys will not be available for trial *(specify dates and explain reasons for unavailability):*

7. **Estimated length of trial**

The party or parties estimate that the trial will take *(check one):*

a. ☐ days *(specify number):*

b. ☐ hours (short causes) *(specify):*

8. **Trial representation** *(to be answered for each party)*

The party or parties will be represented at trial ☐ by the attorney or party listed in the caption ☐ by the following:

a. Attorney:

b. Firm:

c. Address:

d. Telephone number:          f.  Fax number:

e. E-mail address:          g.  Party represented:

☐ Additional representation is described in Attachment 8.

9. **Preference**

☐ This case is entitled to preference *(specify code section):*

10. **Alternative dispute resolution (ADR)**

a. **ADR information package.** Please note that different ADR processes are available in different courts and communities; read the ADR information package provided by the court under rule 3.221 of the California Rules of Court for information about the processes available through the court and community programs in this case.

(1) For parties represented by counsel: Counsel ☐ has ☐ has not provided the ADR information package identified in rule 3.221 to the client and reviewed ADR options with the client.

(2) For self-represented parties: Party ☐ has ☐ has not reviewed the ADR information package identified in rule 3.221.

b. **Referral to judicial arbitration or civil action mediation** (if available).

(1) ☐ This matter is subject to mandatory judicial arbitration under Code of Civil Procedure section 1141.11 or to civil action mediation under Code of Civil Procedure section 1775.3 because the amount in controversy does not exceed the statutory limit.

(2) ☐ Plaintiff elects to refer this case to judicial arbitration and agrees to limit recovery to the amount specified in Code of Civil Procedure section 1141.11.

(3) ☐ This case is exempt from judicial arbitration under rule 3.811 of the California Rules of Court or from civil action mediation under Code of Civil Procedure section 1775 et seq. *(specify exemption):*

CM-110

| PLAINTIFF/PETITIONER:<br>DEFENDANT/RESPONDENT: | CASE NUMBER: |
|---|---|

**10. c.** Indicate the ADR process or processes that the party or parties are willing to participate in, have agreed to participate in, or have already participated in *(check all that apply and provide the specified information):*

| | The party or parties completing this form are willing to participate in the following ADR processes *(check all that apply):* | If the party or parties completing this form in the case have agreed to participate in or have already completed an ADR process or processes, indicate the status of the processes *(attach a copy of the parties' ADR stipulation):* |
|---|---|---|
| (1) Mediation | ☐ | ☐ Mediation session not yet scheduled<br>☐ Mediation session scheduled for *(date):*<br>☐ Agreed to complete mediation by *(date):*<br>☐ Mediation completed on *(date):* |
| (2) Settlement conference | ☐ | ☐ Settlement conference not yet scheduled<br>☐ Settlement conference scheduled for *(date):*<br>☐ Agreed to complete settlement conference by *(date):*<br>☐ Settlement conference completed on *(date):* |
| (3) Neutral evaluation | ☐ | ☐ Neutral evaluation not yet scheduled<br>☐ Neutral evaluation scheduled for *(date):*<br>☐ Agreed to complete neutral evaluation by *(date):*<br>☐ Neutral evaluation completed on *(date):* |
| (4) Nonbinding judicial arbitration | ☐ | ☐ Judicial arbitration not yet scheduled<br>☐ Judicial arbitration scheduled for *(date):*<br>☐ Agreed to complete judicial arbitration by *(date):*<br>☐ Judicial arbitration completed on *(date):* |
| (5) Binding private arbitration | ☐ | ☐ Private arbitration not yet scheduled<br>☐ Private arbitration scheduled for *(date):*<br>☐ Agreed to complete private arbitration by *(date):*<br>☐ Private arbitration completed on *(date):* |
| (6) Other *(specify):* | ☐ | ☐ ADR session not yet scheduled<br>☐ ADR session scheduled for *(date):*<br>☐ Agreed to complete ADR session by *(date):*<br>☐ ADR completed on *(date):* |

CM-110

| PLAINTIFF/PETITIONER: | CASE NUMBER: |
|---|---|
| DEFENDANT/RESPONDENT: | |

**11. Insurance**

a. ☐ Insurance carrier, if any, for party filing this statement *(name):*

b. Reservation of rights: ☐ Yes ☐ No

c. ☐ Coverage issues will significantly affect resolution of this case *(explain):*

**12. Jurisdiction**

Indicate any matters that may affect the court's jurisdiction or processing of this case and describe the status.

☐ Bankruptcy ☐ Other *(specify):*

Status:

**13. Related cases, consolidation, and coordination**

a. ☐ There are companion, underlying, or related cases.

    (1) Name of case:

    (2) Name of court:

    (3) Case number:

    (4) Status:

    ☐ Additional cases are described in Attachment 13a.

b. ☐ A motion to ☐ consolidate ☐ coordinate will be filed by *(name party):*

**14. Bifurcation**

☐ The party or parties intend to file a motion for an order bifurcating, severing, or coordinating the following issues or causes of action *(specify moving party, type of motion, and reasons):*

**15. Other motions**

☐ The party or parties expect to file the following motions before trial *(specify moving party, type of motion, and issues):*

**16. Discovery**

a. ☐ The party or parties have completed all discovery.

b. ☐ The following discovery will be completed by the date specified *(describe all anticipated discovery):*

| Party | Description | Date |
|---|---|---|

c. ☐ The following discovery issues, including issues regarding the discovery of electronically stored information, are anticipated *(specify):*

CM-110

| PLAINTIFF/PETITIONER:<br>DEFENDANT/RESPONDENT: | CASE NUMBER: |
|---|---|

**17. Economic litigation**

a. ☐ This is a limited civil case (i.e., the amount demanded is $25,000 or less) and the economic litigation procedures in Code of Civil Procedure sections 90-98 will apply to this case.

b. ☐ This is a limited civil case and a motion to withdraw the case from the economic litigation procedures or for additional discovery will be filed *(if checked, explain specifically why economic litigation procedures relating to discovery or trial should not apply to this case):*

**18. Other issues**

☐ The party or parties request that the following additional matters be considered or determined at the case management conference *(specify):*

**19. Meet and confer**

a. ☐ The party or parties have met and conferred with all parties on all subjects required by rule 3.724 of the California Rules of Court *(if not, explain):*

b. ☐ After meeting and conferring as required by rule 3.724 of the California Rules of Court, the parties agree on the following *(specify):*

**20. Total number of pages attached** *(if any):* _____

I am completely familiar with this case and will be fully prepared to discuss the status of discovery and alternative dispute resolution, as well as other issues raised by this statement, and will possess the authority to enter into stipulations on these issues at the time of the case management conference, including the written authority of the party where required.

Date:

_____
(TYPE OR PRINT NAME)

▶ _____
(SIGNATURE OF PARTY OR ATTORNEY)

_____
(TYPE OR PRINT NAME)

▶ _____
(SIGNATURE OF PARTY OR ATTORNEY)

☐ Additional signatures are attached.

# EXHIBIT 9

POS-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)*<br>Shegerian & Associates, Inc.<br>Carney R. Shegerian, Esq. SBN 150461<br>145 S. Spring St., Ste. 400<br>Los Angeles, CA 90012<br>    TELEPHONE NO: (310) 860-0770        FAX NO *(Optional)*:<br><br>ATTORNEY FOR *(Name)*:  Plaintiff | FOR COURT USE ONLY<br><br>FILED<br>DEC 21 2021 |
|---|---|

| SUPERIOR COURT OF CALIFORNIA, COUNTY OF   Contra Costa |
|---|
| STREET ADDRESS: 725 Court St. |
| MAILING ADDRESS: |
| CITY AND ZIP CODE: Martinez |
| BRANCH NAME: Contra Costa County Superior Court - Wakefield Taylor Courthouse |

| PLAINTIFF / PETITIONER:  Monette Rockymore<br>DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | CASE NUMBER:<br>C21-02528 |
|---|---|
| **PROOF OF SERVICE OF SUMMONS** | Ref. No. or File No.:<br>6445932 |

*(Separate proof of service is required for each party served.)*

1.  At the time of service I was at least 18 years of age and not a party to this action.
2.  I served copies of:
    a. [X]  Summons
    b. [X]  Complaint
    c. [X]  Alternative Dispute Resolution (ADR) Package
    d. [X]  Civil Case Cover Sheet *(served in complex cases only)*
    e. [ ]  Cross-Complaint
    f. [X]  Other *(specify documents):*   Notice of Case Management Conference; Notice to Defendants; (Blank) ADR Case Management Stipulation and Order; (Blank) Case Management Statement
3.  a.  Party served *(specify name of party as shown on documents served):*
        Eurofins VRL, Inc.
    b. [X]  Person (other than the party in item 3a) served on behalf of an entity or as an authorized agent (and not a person under item 5b on whom substituted service was made) *(specify name and relationship to the party named in item 3a):*
        Pia Amoranto, Clinical Laboratory Scientist
4.  Address where the party was served:
    4550 Norris Canyon Rd. Ste. 100, San Ramon, CA 94583
5.  I served the party *(check proper box)*
    a. [ ]  by personal service. I personally delivered the documents listed in item 2 to the party or person authorized to receive service of process for the party (1) on *(date):*                    (2) at *(time):*
    b. [X]  by substituted service. On *(date):* Mon, Dec 13 2021          at *(time):* 11:34 AM          I left the documents listed in item 2 with or in the presence of *(name and title or relationship to person indicated in item 3):*
        Pia Amoranto, Clinical Laboratory Scientist
        (1) [X]  (business) a person at least 18 years of age apparently in charge at the office or usual place of business of the person to be served. I informed him or her of the general nature of the papers.
        (2) [ ]  (home) a competent member of the household (at least 18 years of age) at the dwelling house or usual place of abode of the party. I informed him or her of the general nature of the papers.
        (3) [ ]  (physical address unknown) a person at least 18 years of age apparently in charge at the usual mailing address of the person to be served, other than a United States Postal Service post office box. I informed him or her of the general nature of the papers.
        (4) [ ]  I thereafter mailed (by first-class, postage prepaid) copies of the documents to the person to be served at the place where the copies were left (Code Civ. Proc., § 415.20). I mailed the documents on *(date):*
            from *(city):*                                                      or [X]  a declaration of mailing is attached.
        (5) [ ]  I attach a declaration of diligence stating actions taken first to attempt personal service.

PROOF OF SERVICE OF SUMMONS

Bay Area File (804) 402-340
317 Main St. Martinez CA 94
By Fax

| PLAINTIFF / PETITIONER:  Monette Rockymore | CASE NUMBER: |
|---|---|
| DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | C21-02528 |

5.  c.  ☐  by mail and acknowledgment of receipt of service. I mailed the documents listed in item 2 to the party, to the address shown in item 4, by first-class mail, postage prepaid,
   (1) on *(date):*        (2) from *(city):*
   (3) ☐ with two copies of the *Notice and Acknowledgment of Receipt* and a postage-paid return envelope addressed to me. *(Attach completed Notice and Acknowledgement of Receipt.)* (Code Civ. Proc., § 415.30.)
   (4) ☐ to an address outside California with return receipt requested. (Code Civ. Proc., § 415.40.)
 d. ☐ by other means *(specify means of service and authorizing code section):*

   ☐ Additional page describing service is attached.

6.  The "Notice to the Person Served" (on the summons) was completed as follows:
 a. ☐ as an individual defendant.
 b. ☐ as the person sued under the fictitious name of *(specify):*
 c. ☐ as occupant.
 d. ☒ On behalf of *(specify):* Eurofins VRL, Inc.
   under the following Code of Civil Procedure section:
   ☐ 416.10 (corporation)       ☒ 415.95 (business organization, form unknown)
   ☐ 416.20 (defunct corporation)    ☐ 416.60 (minor)
   ☐ 416.30 (joint stock company/association) ☐ 416.70 (ward or conservatee)
   ☐ 416.40 (association or partnership)  ☐ 416.90 (authorized person)
   ☐ 416.50 (public entity)      ☐ 415.46 (occupant)
   ☐ other:

7.  Person who served papers
 a. Name:     Jeffery Higley
 b. Address:    4651 Brookhollow Circle, Ste. C, Riverside, CA 92509
 c. Telephone number: 951-353-8281
 d. The fee for service was: $134.45
 e. I am:
   (1) ☐ not a registered California process server.
   (2) ☐ exempt from registration under Business and Professions Code section 22350(b).
   (3) ☒ a registered California process server:
     (i) ☐ owner  ☐ employee ☒ independent contractor
     (ii) Registration No: 1017
     (iii) County: Contra Costa

8.  ☒ I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.
  or
9.  ☐ I am a California sheriff or marshal and I certify that the foregoing is true and correct.

Date: 12/14/2021

Jeffery Higley

_____
(NAME OF PERSON WHO SERVED PAPERS / SHERIFF OR MARSHAL)

_____
               (SIGNATURE)

MC-031

| PLAINTIFF / PETITIONER:  Monette Rockymore | CASE NUMBER: |
| DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | C21-02528 |

## DECLARATION OF MAILING
(This form must be attached to another form or court paper before it can be filed in court.)

1. I am over the age of 18 and not a party to this action. I am employed in the county where the mailing occurred.
2. I served copies of the Summons; Complaint; Civil Case Cover Sheet; Notice of Case Management Conference; Notice to Defendants; (Blank) ADR Case Management Stipulation and Order; (Blank) Case Management Statement; Alternative Dispute Resolution (ADR) Package
3. By placing a true copy of each document in United States mail, in a sealed envelope by First Class mail with postage prepaid as follows:
   a.    Date of Mailing:    Tue, Dec 14 2021
   b.    Place of Mailing:    Riverside, CA 92509
   c.    Addressed as Follows: Eurofins VRL, Inc.
                              4550 Norris Canyon Rd. Ste. 100
                              San Ramon, CA 94583
4. I am readily familiar with the business practice for collection and processing of correspondence as deposited with the U.S. Postal Service
5.    Person who mail served papers
   a.    Name:    Kaitlin Giewartowski
   b.    Address:    4651 Brookhollow Circle, Ste. C, Riverside, CA 92509
   c.    Telephone number:    951-353-8281
   d.    I am:
      (1)  [  ]    not a registered California process server.
      (2)  [X]    exempt from registration under Business and Professions Code section 22350(b).
      (3)  [  ]    a registered California process server:
         (i)    [  ] owner  [  ] employee  [  ] independent contractor
         (ii)    Registration No:
         (iii)    County:

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date:    12/14/2021

Kaitlin Giewartowski
_____
                (TYPE OR PRINT NAME)

_____
                (SIGNATURE OF DECLARANT)

[  ] Attorney for    [  ] Plaintiff    [  ] Petitioner    [  ] Defendant
[  ] Respondent      [  ] Other (Specify):

EXHIBIT 10

POS-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)* | FOR COURT USE ONLY |
|---|---|
| Shegerian & Associates, Inc.<br>Carney R. Shegerian, Esq. SBN 150461<br>145 S. Spring St., Ste. 400<br>Los Angeles, CA 90012<br>    TELEPHONE NO: (310) 860-0770    FAX NO *(Optional)*:<br><br>ATTORNEY FOR *(Name):*  Plaintiff | FILED<br>DEC 2 1 2021 |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF   Contra Costa
  STREET ADDRESS: 725 Court St.
  MAILING ADDRESS:
  CITY AND ZIP CODE:  Martinez
  BRANCH NAME: Contra Costa County Superior Court - Wakefield Taylor Courthouse

| PLAINTIFF / PETITIONER:  Monette Rockymore<br>DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | CASE NUMBER:<br>C21-02528 |
|---|---|
| **PROOF OF SERVICE OF SUMMONS** | Ref. No. or File No.:<br>6445946 |

*(Separate proof of service is required for each party served.)*

1. At the time of service I was at least 18 years of age and not a party to this action.
2. I served copies of:
   - a. [X] Summons
   - b. [X] Complaint
   - c. [X] Alternative Dispute Resolution (ADR) Package
   - d. [X] Civil Case Cover Sheet *(served in complex cases only)*
   - e. [ ] Cross-Complaint
   - f. [X] Other *(specify documents):*   Notice of Case Management Conference; Notice to Defendants; (Blank) ADR Case Management Stipulation and Order; (Blank) Case Management Statement
3. a. Party served *(specify name of party as shown on documents served):*
   VRL - Eurofins Pre-Transplant Testing
   b. [X] Person (other than the party in item 3a) served on behalf of an entity or as an authorized agent (and not a person under item 5b on whom substituted service was made) *(specify name and relationship to the party named in item 3a):*
   Pia Amorano, Clinical Laboratory Scientist
4. Address where the party was served:
   4550 Norris Canyon Rd. Ste. 100, San Ramon, CA 94583
5. I served the party *(check proper box)*
   - a. [ ] by personal service. I personally delivered the documents listed in item 2 to the party or person authorized to receive service of process for the party (1) on *(date):*    (2) at *(time):*
   - b. [X] by substituted service. On *(date):*  Mon, Dec 13 2021    at *(time):*  04:54 PM    I left the documents listed in item 2 with or in the presence of *(name and title or relationship to person indicated in item 3):*
   Pia Amorano, Clinical Laboratory Scientist
     - (1) [X] **(business)** a person at least 18 years of age apparently in charge at the office or usual place of business of the person to be served. I informed him or her of the general nature of the papers.
     - (2) [ ] **(home)** a competent member of the household (at least 18 years of age) at the dwelling house or usual place of abode of the party. I informed him or her of the general nature of the papers.
     - (3) [ ] **(physical address unknown)** a person at least 18 years of age apparently in charge at the usual mailing address of the person to be served, other than a United States Postal Service post office box. I informed him or her of the general nature of the papers.
     - (4) [ ] I thereafter mailed (by first-class, postage prepaid) copies of the documents to the person to be served at the place where the copies were left (Code Civ. Proc., § 415.20). I mailed the documents on *(date):* from *(city):*    or [X] a declaration of mailing is attached.
     - (5) [ ] I attach a declaration of diligence stating actions taken first to attempt personal service.

Bay Area File (800) 462-3467
917 Main St. Martinez CA 94
By Fax

| PLAINTIFF / PETITIONER:  Monette Rockymore | CASE NUMBER: |
|---|---|
| DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | C21-02528 |

5.  c.  ☐  by mail and acknowledgment of receipt of service. I mailed the documents listed in item 2 to the party, to the address shown in item 4, by first-class mail, postage prepaid,

    (1)  on *(date)*:                 (2)  from *(city)*:

    (3)  ☐  with two copies of the *Notice and Acknowledgment of Receipt* and a postage-paid return envelope addressed to me. *(Attach completed Notice and Acknowledgment of Receipt.)* (Code Civ. Proc., § 415.30.)

    (4)  ☐  to an address outside California with return receipt requested. (Code Civ. Proc., § 415.40.)

  d.  ☐  by other means *(specify means of service and authorizing code section)*:

    ☐  Additional page describing service is attached.

6.  The "Notice to the Person Served" (on the summons) was completed as follows:

  a.  ☐  as an individual defendant.

  b.  ☐  as the person sued under the fictitious name of *(specify)*:

  c.  ☐  as occupant.

  d.  ☒  On behalf of *(specify)*:   VRL - Eurofins Pre-Transplant Testing
      under the following Code of Civil Procedure section:

      ☐  416.10 (corporation)                ☒  415.95 (business organization, form unknown)

      ☐  416.20 (defunct corporation)          ☐  416.60 (minor)

      ☐  416.30 (joint stock company/association)    ☐  416.70 (ward or conservatee)

      ☐  416.40 (association or partnership)      ☐  416.90 (authorized person)

      ☐  416.50 (public entity)             ☐  415.46 (occupant)

      ☐  other:

7.  Person who served papers

  a.  Name:        Jeffery Higley

  b.  Address:      4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

  c.  Telephone number:   951-353-8281

  d.  The fee for service was:   $84.50

  e.  I am:

    (1)  ☐  not a registered California process server.

    (2)  ☐  exempt from registration under Business and Professions Code section 22350(b).

    (3)  ☒  a registered California process server:

        (i)  ☐ owner  ☐ employee  ☒ independent contractor

        (ii)  Registration No:  1017

        (iii)  County:  Contra Costa

8.  ☒  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

    or

9.  ☐  I am a California sheriff or marshal and I certify that the foregoing is true and correct.

Date:  12/14/2021

Jeffery Higley

_____
(NAME OF PERSON WHO SERVED PAPERS / SHERIFF OR MARSHAL)

_____
(SIGNATURE)

MC-031

| PLAINTIFF / PETITIONER: Monette Rockymore | CASE NUMBER: |
| DEFENDANT / RESPONDENT: Eurofins VRL, Inc., et al. | C21-02528 |

### DECLARATION OF MAILING

(This form must be attached to another form or court paper before it can be filed in court.)

1. I am over the age of 18 and not a party to this action. I am employed in the county where the mailing occurred.
2. I served copies of the Summons; Complaint; Civil Case Cover Sheet; Notice of Case Management Conference; Notice to Defendants; (Blank) ADR Case Management Stipulation and Order; (Blank) Case Management Statement; Alternative Dispute Resolution (ADR) Package
3. By placing a true copy of each document in United States mail, in a sealed envelope by First Class mail with postage prepaid as follows:
   a. Date of Mailing:        Tue, Dec 14 2021
   b. Place of Mailing:       Riverside, CA 92509
   c. Addressed as Follows: VRL - Eurofins Pre-Transplant Testing
                            4550 Norris Canyon Rd. Ste. 100
                            San Ramon, CA 94583
4. I am readily familiar with the business practice for collection and processing of correspondence as deposited with the U.S. Postal Service
5. Person who mail served papers
   a. Name:            Kaitlin Giewartowski
   b. Address:         4651 Brookhollow Circle, Ste. C, Riverside, CA 92509
   c. Telephone number:  951-353-8281
   d. I am:
      (1) ☐  not a registered California process server.
      (2) ☒  exempt from registration under Business and Professions Code section 22350(b).
      (3) ☐  a registered California process server:
          (i)  ☐ owner  ☐ employee  ☐ independent contractor
          (ii)  Registration No:
          (iii)  County:

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date:  12/14/2021

Kaitlin Giewartowski
_____
            (TYPE OR PRINT NAME)

_____
            (SIGNATURE OF DECLARANT)

☐ Attorney for   ☐ Plaintiff  ☐ Petitioner   ☐ Defendant
☐ Respondent    ☐ Other (Specify):

# EXHIBIT 11

POS-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)* | FOR COURT USE ONLY |
|---|---|
| Shegerian & Associates, Inc.<br>Carney R. Shegerian, Esq. SBN 150461<br>145 S. Spring St., Ste. 400<br>Los Angeles, CA 90012<br>TELEPHONE NO: (310) 860-0770          FAX NO *(Optional)*:<br><br>ATTORNEY FOR *(Name)*:  Plaintiff | FILED<br>DEC 21 2021 |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF   Contra Costa
  STREET ADDRESS:  725 Court St.
  MAILING ADDRESS:
  CITY AND ZIP CODE:  Martinez
  BRANCH NAME:  Contra Costa County Superior Court - Wakefield Taylor Courthouse

| PLAINTIFF / PETITIONER:  Monette Rockymore<br>DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | CASE NUMBER:<br>C21-02528 |
|---|---|
| **PROOF OF SERVICE OF SUMMONS** | Ref. No. or File No.:<br>6445980 |

*(Separate proof of service is required for each party served.)*

1. At the time of service I was at least 18 years of age and not a party to this action.
2. I served copies of:
   a. [X] Summons
   b. [X] Complaint
   c. [X] Alternative Dispute Resolution (ADR) Package
   d. [X] Civil Case Cover Sheet *(served in complex cases only)*
   e. [ ] Cross-Complaint
   f. [X] Other (specify documents):   Notice of Case Management Conference; Notice to Defendants; (Blank) ADR Case Management Stipulation and Order; (Blank) Case Management Statement
3. a. Party served *(specify name of party as shown on documents served)*:
      Eurofins DPT San Ramon
   b. [X] Person (other than the party in item 3a) served on behalf of an entity or as an authorized agent (and not a person under item 5b on whom substituted service was made) *(specify name and relationship to the party named in item 3a)*:
      Pia Amoranto, Clinical Laboratory Scientist
4. Address where the party was served:
   4550 Norris Canyon Rd. Ste. 100, San Ramon, CA 94583
5. I served the party *(check proper box)*
   a. [ ] by personal service. I personally delivered the documents listed in item 2 to the party or person authorized to receive service of process for the party (1) on *(date)*:                   (2) at *(time)*:
   b. [X] by substituted service. On *(date)*:  Mon, Dec 13 2021          at *(time)*:   11:34 AM          I left the documents listed in item 2 with or in the presence of *(name and title or relationship to person indicated in item 3)*:
      Pia Amoranto, Clinical Laboratory Scientist
      (1) [X] (business) a person at least 18 years of age apparently in charge at the office or usual place of business of the person to be served. I informed him or her of the general nature of the papers.
      (2) [ ] (home) a competent member of the household (at least 18 years of age) at the dwelling house or usual place of abode of the party. I informed him or her of the general nature of the papers.
      (3) [ ] (physical address unknown) a person at least 18 years of age apparently in charge at the usual mailing address of the person to be served, other than a United States Postal Service post office box. I informed him or her of the general nature of the papers.
      (4) [ ] I thereafter mailed (by first-class, postage prepaid) copies of the documents to the person to be served at the place where the copies were left (Code Civ. Proc., § 415.20). I mailed the documents on *(date)*:
         from *(city)*:                                        or [X] a declaration of mailing is attached.
      (5) [ ] I attach a declaration of diligence stating actions taken first to attempt personal service.

POS-010 [Rev. January 1, 2007]
Job: 6445980
                         PROOF OF SERVICE OF SUMMONS
Bay Area File (604) 402-8406
817 Main St. Martinez CA 94567
By Fax
                                                   Page 1 of 2
Code of Civil Procedure, § 417.10

| PLAINTIFF / PETITIONER:  Monette Rockymore | CASE NUMBER: |
| DEFENDANT / RESPONDENT:  Eurofins VRL, Inc., et al. | C21-02528 |

5.  c.  ☐  by mail and acknowledgment of receipt of service. I mailed the documents listed in item 2 to the party, to the address shown in item 4, by first-class mail, postage prepaid,

    (1)  on *(date)*:               (2)  from *(city)*:

    (3)  ☐  with two copies of the *Notice and Acknowledgment of Receipt* and a postage-paid return envelope addressed to me. *(Attach completed Notice and Acknowledgment of Receipt.)* (Code Civ. Proc., § 415.30.)

    (4)  ☐  to an address outside California with return receipt requested. (Code Civ. Proc., § 415.40.)

  d.  ☐  by other means *(specify means of service and authorizing code section)*:

    ☐  Additional page describing service is attached.

6.  The "Notice to the Person Served" (on the summons) was completed as follows:

  a.  ☐  as an individual defendant.

  b.  ☐  as the person sued under the fictitious name of *(specify)*:

  c.  ☐  as occupant.

  d.  ☒  On behalf of *(specify)*:  Eurofins DPT San Ramon

    under the following Code of Civil Procedure section:

    ☐  416.10 (corporation)                 ☒  415.95 (business organization, form unknown)

    ☐  416.20 (defunct corporation)          ☐  416.60 (minor)

    ☐  416.30 (joint stock company/association)   ☐  416.70 (ward or conservatee)

    ☐  416.40 (association or partnership)      ☐  416.90 (authorized person)

    ☐  416.50 (public entity)              ☐  415.46 (occupant)

    ☐  other:

7.  Person who served papers

  a.  Name:           Jeffery Higley

  b.  Address:         4651 Brookhollow Circle, Ste. C, Riverside, CA 92509

  c.  Telephone number:  951-353-8281

  d.  The fee for service was:  $84.50

  e.  I am:

    (1)  ☐  not a registered California process server.

    (2)  ☐  exempt from registration under Business and Professions Code section 22350(b).

    (3)  ☒  a registered California process server:

      (i)  ☐ owner   ☐ employee   ☒ independent contractor

      (ii)  Registration No:  1017

      (iii)  County:  Contra Costa

8.  ☒  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

    or

9.  ☐  I am a California sheriff or marshal and I certify that the foregoing is true and correct.

Date:  12/14/2021

Jeffery Higley

_____        _____

(NAME OF PERSON WHO SERVED PAPERS / SHERIFF OR MARSHAL)    (SIGNATURE)

MC-031

| PLAINTIFF / PETITIONER: Monette Rockymore | CASE NUMBER: |
|---|---|
| DEFENDANT / RESPONDENT: Eurofins VRL, Inc., et al. | C21-02528 |

## DECLARATION OF MAILING

(This form must be attached to another form or court paper before it can be filed in court.)

1. I am over the age of 18 and not a party to this action. I am employed in the county where the mailing occurred.
2. I served copies of the Summons; Complaint; Civil Case Cover Sheet; Notice of Case Management Conference; Notice to Defendants; (Blank) ADR Case Management Stipulation and Order; (Blank) Case Management Statement
3. By placing a true copy of each document in United States mail, in a sealed envelope by First Class mail with postage prepaid as follows:
a.  Date of Mailing:    Tue, Dec 14 2021
b.  Place of Mailing:    Riverside, CA 92509
c.  Addressed as Follows: Eurofins DPT San Ramon
                          4550 Norris Canyon Rd. Ste. 100
                          San Ramon, CA 94583
4. I am readily familiar with the business practice for collection and processing of correspondence as deposited with the U.S. Postal Service
5.  Person who mail served papers
    a.  Name:    Kaitlin Giewartowski
    b.  Address:    4651 Brookhollow Circle, Ste. C, Riverside, CA 92509
    c.  Telephone number:    951-353-8281
    d.  I am:
        (1)  [  ]  not a registered California process server.
        (2)  [X]  exempt from registration under Business and Professions Code section 22350(b).
        (3)  [  ]  a registered California process server:
             (i)   [  ] owner  [  ] employee  [  ] independent contractor
             (ii)  Registration No:
             (iii) County:

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date:  12/14/2021

Kaitlin Giewartowski
_____
(TYPE OR PRINT NAME)

_____
(SIGNATURE OF DECLARANT)

[  ] Attorney for  [  ] Plaintiff  [  ] Petitioner  [  ] Defendant
[  ] Respondent  [  ] Other (Specify):

# EXHIBIT 12

SUPERIOR COURT - MART_ _EZ
COUNTY OF CONTRA COSTA
725 COURT STREET, ROOM 103
MARTINEZ, CA 94553
(925) 608-1000

CORRESPONDENCE MEMO

CASE TITLE:  ROCKYMORE VS EURFINS VRL, INC.

                                        CIVIL
                                        CASE NO. MSC21-02528


MAHRU MADJIDI
145 S SPRING STREET
STE.400
LOS ANGELES CA 90012




TO THE ABOVE NAMED PARTY:
WE CANNOT FILE/ISSUE YOUR PROOF OF SERVICE OF SUMMONS FOR THE
FOLLOWING REASON:


PAGE 1 SECTION 3A: PARTY SERVED IS NOT NAMED CORRECTLY. PLEASE SPECIFY
NAME AS PARTY SHOWN ON THE DOCUMENTS SERVED. THANK YOU!




DATE MAILED:  12/21/21          BY_____
                                   BROOKE POOL,
                                   Deputy Clerk

    SUBMIT AN ORIGINAL, TWO COPIES OF DOCUMENTS AND ENCLOSE A SELF-
     ADDRESSED, STAMPED ENVELOPE FOR THE RETURN OF ENDORSED COPIES.

EXHIBIT 13

| Pay Date: | 09/19/2020 | | | | Net Pay: | | 8 332.63 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | | | PTO Available | 95.72 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 09/07/2020 | YTD GROSS | 146 597.45 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 09/20/2020 | YTD TAXABLE | 133 401.00 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| PTO Reim | | | 5 953.21 | 5 953.21 |
| Vacation | 34.00 | | 2 860.55 | 9 456.46 |
| REG | 36.00 | | 2 524.08 | 111 957.07 |
| HOLEURO | 16.00 | | 1 346.14 | 6 471.23 |
| ADN | 8.00 | | 673.07 | 673.07 |
| GTL | | | 12.46 | 247.42 |
| PRO | | | | 9 270.00 |
| STD | | | | 2 568.99 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **94.00** | **Total:** | **13 369.51** | **146 597.45** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 20.90 | 1 229.09 |
| CAWITH | 971.06 | 7 305.21 |
| FIT | 2 276.02 | 18 385.73 |
| MFICA | 190.66 | 2 061.64 |
| FICA | 537.33 | 8 537.40 |
| 401KEM | 801.42 | 8 781.05 |
| DEPEM | 192.31 | 3 846.20 |
| DENEM | 20.02 | 400.40 |
| VIS2EMP | 8.44 | 168.80 |
| 401(k)Co | 400.71 | 4 390.46 |
| ADDCH | 0.22 | 4.40 |
| ADDS | 2.65 | 53.00 |
| ADD EE | 3.39 | 67.80 |
| **Total:** | **5 425.13** | **55 231.18** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

Citibank, N.A.
One Penn's Way
New Castle DE 19720
62-20/311

Check No.  00000241

Date  9/19/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Check Amount |
|---|
| $ *****8 332.63 |

**Void After 90 Days**

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 09/11/2020 | | | | | Net Pay: | 4 396.34 |
|---|---|---|---|---|---|---|---|

**EMPLOYEE INFORMATION**

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

**DIRECT DEPOSIT INFORMATION**

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.34 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 08/24/2020 |
|---|---|
| PERIOD END DATE | 09/06/2020 |

**Paid Time Off Balance Summary**

| | |
|---|---|
| HOL Available | 16.00 |
| PTO Available | 95.72 |

| YTD GROSS | 133 227.94 |
|---|---|
| YTD TAXABLE | 121 053.68 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 74.00 | | 6 730.77 | 109 432.99 |
| GTL | | 12.46 | | 234.96 |
| PRO | | | 9 270.00 | |
| Vacation | | | | 6 595.91 |
| HOLEURO | | | | 5 125.09 |
| STD | | | | 2 568.99 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **74.00** | **Total:** | **6 743.23** | **133 227.94** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 1 208.19 |
| CAWITH | 333.86 | 6 334.15 |
| FIT | 809.66 | 16 109.71 |
| MFICA | 94.57 | 1 870.98 |
| FICA | 404.40 | 8 000.07 |
| 401KEM | 403.85 | 7 979.63 |
| DEPEM | 192.31 | 3 653.89 |
| DENEM | 20.02 | 380.38 |
| VIS2EMP | 8.44 | 160.36 |
| 401(k)Co | 201.92 | 3 989.75 |
| ADDCH | 0.22 | 4.18 |
| ADDS | 2.65 | 50.35 |
| ADD EE | 3.39 | 64.41 |
| **Total:** | **2 536.35** | **49 806.05** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

Citibank, N.A.
One Penn's Way
New Castle DE 19720
62-20/311

Advice No.  00019481

Date  9/11/2020

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

| TO THE ORDER OF | **Monette Rockymore** |
|---|---|
| | **Livermore, CA  94551** |

# NON-NEGOTIABLE

| Pay Date: | 09/04/2020 | | | Net Pay: | 2 001.43 |
|---|---|---|---|---|---|

**EMPLOYEE INFORMATION**

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

**DIRECT DEPOSIT INFORMATION**

| - Account Type - | - Amount - |
|---|---|
| BOA | $1 501.43 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 04/20/2020 |
|---|---|
| PERIOD END DATE | 05/03/2020 |

**Paid Time Off Balance Summary**

| | |
|---|---|
| HOL Available | 16.00 |
| PTO Available | 91.10 |

| YTD GROSS | 126 484.71 |
|---|---|
| YTD TAXABLE | 114 935.07 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| STD | 72.00 | | 2 568.99 | 2 568.99 |
| REG | | | | 102 702.22 |
| PRO | | | | 9 270.00 |
| Vacation | | | | 6 595.91 |
| HOLEURO | | | | 5 125.09 |
| GTL | | | | 222.50 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **72.00** | **Total:** | **2 568.99** | **126 484.71** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 24.15 | 1 147.13 |
| CAWITH | 32.62 | 6 000.29 |
| FIT | 160.13 | 15 300.05 |
| MFICA | 37.25 | 1 776.41 |
| FICA | 159.27 | 7 595.67 |
| 401KEM | 154.14 | 7 575.78 |
| DEPEM | | 3 461.58 |
| DENEM | | 360.36 |
| VIS2EMP | | 151.92 |
| 401(k)Co | 77.07 | 3 787.83 |
| ADDCH | | 3.96 |
| ADDS | | 47.70 |
| ADD EE | | 61.02 |
| **Total:** | **644.63** | **47 269.70** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00018395

Date  9/4/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****2 001.43 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 08/28/2020 | | | Net Pay: | 4 396.33 |

### EMPLOYEE INFORMATION

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.33 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 08/10/2020 |
|---|---|
| PERIOD END DATE | 08/23/2020 |

### Paid Time Off Balance Summary

| HOL Available | 8.00 |
|---|---|
| PTO Available | 91.10 |

| YTD GROSS | 123 915.72 |
|---|---|
| YTD TAXABLE | 112 520.22 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 70.00 | | 5 889.42 | 102 702.22 |
| Vacation | 10.00 | | 841.35 | 6 595.91 |
| GTL | | | 12.46 | 222.50 |
| PRO | | | | 9 270.00 |
| HOLEURO | | | | 5 125.09 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 743.23** | **123 915.72** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 1 122.98 |
| CAWITH | 333.86 | 5 967.67 |
| FIT | 809.66 | 15 139.92 |
| MFICA | 94.58 | 1 739.16 |
| FICA | 404.40 | 7 436.40 |
| 401KEM | 403.85 | 7 421.64 |
| DEPEM | 192.31 | 3 461.58 |
| DENEM | 20.02 | 360.36 |
| VIS2EMP | 8.44 | 151.92 |
| 401(k)Co | 201.92 | 3 710.76 |
| ADDCH | 0.22 | 3.96 |
| ADDS | 2.65 | 47.70 |
| ADD EE | 3.39 | 61.02 |
| **Total:** | **2 536.36** | **46 625.07** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00019204

Date  8/28/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.33 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 08/14/2020 | | | Net Pay: | 4 396.34 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 8.00 |
|---|---|---|---|---|---|
| Employee No: | 000027804 | BOA | $3 896.34 | PTO Available | 96.48 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 07/27/2020 | YTD GROSS | 117 172.49 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 08/09/2020 | YTD TAXABLE | 106 401.61 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 51.00 | | 4 290.87 | 96 812.80 |
| HOLEURO | 16.00 | | 1 346.16 | 5 125.09 |
| Vacation | 13.00 | | 1 093.74 | 5 754.56 |
| GTL | | | 12.46 | 210.04 |
| PRO | | | | 9 270.00 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 743.23** | **117 172.49** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.07 | 1 061.92 |
| CAWITH | 333.86 | 5 633.81 |
| FIT | 809.66 | 14 330.26 |
| MFICA | 94.57 | 1 644.58 |
| FICA | 404.39 | 7 032.00 |
| 401KEM | 403.85 | 7 017.79 |
| DEPEM | 192.31 | 3 269.27 |
| DENEM | 20.02 | 340.34 |
| VIS2EMP | 8.44 | 143.48 |
| 401(k)Co | 201.92 | 3 508.84 |
| ADDCH | 0.22 | 3.74 |
| ADDS | 2.65 | 45.05 |
| ADD EE | 3.39 | 57.63 |
| **Total:** | **2 536.35** | **44 088.71** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00018932

Date  8/14/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 07/31/2020 | | | Net Pay: | 4 396.34 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $3 896.34 | PTO Available | 104.86 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 07/13/2020 | YTD GROSS | 110 429.26 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 07/26/2020 | YTD TAXABLE | 100 283.00 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 92.50 | | 6 730.77 | 92 521.93 |
| GTL | | | 12.46 | 197.58 |
| PRO | | | | 9 270.00 |
| Vacation | | | | 4 660.82 |
| HOLEURO | | | | 3 778.93 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **92.50** | **Total:** | **6 743.23** | **110 429.26** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 1 000.85 |
| CAWITH | 333.86 | 5 299.95 |
| FIT | 809.66 | 13 520.60 |
| MFICA | 94.58 | 1 550.01 |
| FICA | 404.39 | 6 627.61 |
| 401KEM | 403.85 | 6 613.94 |
| DEPEM | 192.31 | 3 076.96 |
| DENEM | 20.02 | 320.32 |
| VIS2EMP | 8.44 | 135.04 |
| 401(k)Co | 201.92 | 3 306.92 |
| ADDCH | 0.22 | 3.52 |
| ADDS | 2.65 | 42.40 |
| ADD EE | 3.39 | 54.24 |
| **Total:** | **2 536.35** | **41 552.36** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00018656

Date  7/31/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

**NON-NEGOTIABLE**

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

| Pay Date: | 07/17/2020 | | | Net Pay: | 4 396.35 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $3 896.35 | PTO Available | 100.24 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3     0.00 | PERIOD BEGIN DATE | 06/29/2020 | YTD GROSS | 98 511.75 |
| State Tax Status: | 3     0.00 | PERIOD END DATE | 07/12/2020 | YTD TAXABLE | 89 300.57 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 116.50 | | 6 730.77 | 80 616.88 |
| GTL | | | 12.46 | 185.12 |
| PRO | | | 9 270.00 | |
| Vacation | | | 4 660.82 | |
| HOLEURO | | | 3 778.93 | |
| LOA | | | 0.00 | |
| UNP | | | 0.00 | |
| **Hours Total Less Differentials:** | **116.50** | **Total:** | **6 743.23** | **98 511.75** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 891.15 |
| CAWITH | 333.86 | 4 759.32 |
| FIT | 809.66 | 12 174.59 |
| MFICA | 94.57 | 1 380.40 |
| FICA | 404.39 | 5 902.41 |
| 401KEM | 403.85 | 5 899.63 |
| DEPEM | 192.31 | 2 884.65 |
| DENEM | 20.02 | 300.30 |
| VIS2EMP | 8.44 | 126.60 |
| 401(k)Co | 201.92 | 2 949.77 |
| ADDCH | 0.22 | 3.30 |
| ADDS | 2.65 | 39.75 |
| ADD EE | 3.39 | 50.85 |
| **Total:** | **2 536.34** | **37 362.72** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00018368

Date  7/17/2020

PAY     *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.35 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 07/03/2020 | | Net Pay: | 3 275.04 |

## EMPLOYEE INFORMATION

| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
| --- | --- |
| BOA | $2 775.04 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 06/15/2020 |
| PERIOD END DATE | 06/28/2020 |

### Paid Time Off Balance Summary

| HOL Available | 24.00 |
| PTO Available | 95.62 |

| YTD GROSS | 91 768.52 |
| YTD TAXABLE | 83 181.96 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
| --- | --- | --- | --- | --- |
| REG | 90.00 | | 4 711.54 | 73 886.11 |
| GTL | | | 12.46 | 172.66 |
| LOA | 24.00 | | | 0.00 |
| PRO | | | | 9 270.00 |
| Vacation | | | | 4 660.82 |
| HOLEURO | | | | 3 778.93 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **114.00** | **Total:** | **4 724.00** | **91 768.52** |

## DEDUCTIONS

| Deduction | This Period | YTD |
| --- | --- | --- |
| CASDI | 42.08 | 830.09 |
| CAWITH | 148.11 | 4 425.46 |
| FIT | 392.09 | 11 364.93 |
| MFICA | 65.30 | 1 285.83 |
| FICA | 279.20 | 5 498.02 |
| 401KEM | 282.69 | 5 495.78 |
| DEPEM | 192.31 | 2 692.34 |
| DENEM | 20.02 | 280.28 |
| VIS2EMP | 8.44 | 118.16 |
| 401(k)Co | 141.35 | 2 747.85 |
| ADDCH | 0.22 | 3.08 |
| ADDS | 2.65 | 37.10 |
| ADD EE | 3.39 | 47.46 |
| **Total:** | **1 577.85** | **34 826.38** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
| --- | --- |
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
| --- | --- | --- | --- |
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

Citibank, N.A.
One Penn's Way
New Castle DE 19720
62-20/311

Advice No.  00018090

Date  7/3/2020

PAY  *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
| $ *****3 275.04 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF  **Monette Rockymore**
**Livermore, CA  94551**

## NON-NEGOTIABLE

| Pay Date: | 06/19/2020 | | | Net Pay: | 4 396.34 |

### EMPLOYEE INFORMATION

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.34 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 06/01/2020 |
|---|---|
| PERIOD END DATE | 06/14/2020 |

### Paid Time Off Balance Summary

| | |
|---|---|
| HOL Available | 16.00 |
| PTO Available | 91.00 |

| YTD GROSS | 87 044.52 |
|---|---|
| YTD TAXABLE | 78 961.42 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 82.00 | | 6 132.48 | 69 174.57 |
| Vacation | 8.00 | | 598.29 | 4 660.82 |
| GTL | | | 12.46 | 160.20 |
| PRO | | | | 9 270.00 |
| HOLEURO | | | | 3 778.93 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **90.00** | **Total:** | **6 743.23** | **87 044.52** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 788.01 |
| CAWITH | 333.86 | 4 277.35 |
| FIT | 809.66 | 10 972.84 |
| MFICA | 94.58 | 1 220.53 |
| FICA | 404.39 | 5 218.82 |
| 401KEM | 403.85 | 5 213.09 |
| DEPEM | 192.31 | 2 500.03 |
| DENEM | 20.02 | 260.26 |
| VIS2EMP | 8.44 | 109.72 |
| 401(k)Co | 201.92 | 2 606.50 |
| ADDCH | 0.22 | 2.86 |
| ADDS | 2.65 | 34.45 |
| ADD EE | 3.39 | 44.07 |
| **Total:** | **2 536.35** | **33 248.53** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00017811

Date  6/19/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

| TO THE ORDER OF | **Monette Rockymore** ▬▬▬▬▬▬▬▬▬▬ **Livermore, CA  94551** |

## NON-NEGOTIABLE

| Pay Date: | 06/05/2020 | | Net Pay: | 3 979.02 |

### EMPLOYEE INFORMATION

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3        0.00 |
| State Tax Status: | 3        0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 479.02 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 05/18/2020 |
|---|---|
| PERIOD END DATE | 05/31/2020 |

### Paid Time Off Balance Summary

| | |
|---|---|
| HOL Available | 16.00 |
| PTO Available | 94.38 |

| YTD GROSS | 80 301.29 |
|---|---|
| YTD TAXABLE | 72 842.81 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 63.00 | | 5 215.16 | 63 042.09 |
| HOLEURO | 8.00 | | 758.40 | 3 778.93 |
| GTL | | | 12.46 | 147.74 |
| LOA | 9.00 | | | 0.00 |
| PRO | | | | 9 270.00 |
| Vacation | | | | 4 062.53 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **5 986.02** | **80 301.29** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 53.94 | 726.95 |
| CAWITH | 261.05 | 3 943.49 |
| FIT | 653.07 | 10 163.18 |
| MFICA | 83.59 | 1 125.95 |
| FICA | 357.45 | 4 814.43 |
| 401KEM | 358.41 | 4 809.24 |
| DEPEM | 192.31 | 2 307.72 |
| DENEM | 20.02 | 240.24 |
| VIS2EMP | 8.44 | 101.28 |
| 401(k)Co | 179.21 | 2 404.58 |
| ADDCH | 0.22 | 2.64 |
| ADDS | 2.65 | 31.80 |
| ADD EE | 3.39 | 40.68 |
| **Total:** | **2 173.75** | **30 712.18** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**❖ eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00017533

Date  6/5/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****3 979.02 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 05/22/2020 | | | | | Net Pay: | 4 396.34 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $3 896.34 | PTO Available | 89.76 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 05/04/2020 | YTD GROSS | 74 315.27 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 05/17/2020 | YTD TAXABLE | 67 435.97 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 89.00 | | 6 730.77 | 57 826.93 |
| GTL | | | 12.46 | 135.28 |
| PRO | | | 9 270.00 | |
| Vacation | | | | 4 062.53 |
| HOLEURO | | | | 3 020.53 |
| LOA | | | | 0.00 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **89.00** | **Total:** | **6 743.23** | **74 315.27** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 673.01 |
| CAWITH | 333.86 | 3 682.44 |
| FIT | 809.66 | 9 510.11 |
| MFICA | 94.58 | 1 042.36 |
| FICA | 404.39 | 4 456.98 |
| 401KEM | 403.85 | 4 450.83 |
| DEPEM | 192.31 | 2 115.41 |
| DENEM | 20.02 | 220.22 |
| VIS2EMP | 8.44 | 92.84 |
| 401(k)Co | 201.92 | 2 225.37 |
| ADDCH | 0.22 | 2.42 |
| ADDS | 2.65 | 29.15 |
| ADD EE | 3.39 | 37.29 |
| **Total:** | **2 536.35** | **28 538.43** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00017265

Date  5/22/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 05/08/2020 | | | | | Net Pay: | 2 874.37 |
|---|---|---|---|---|---|---|---|

**EMPLOYEE INFORMATION**

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3 | 0.00 |
| State Tax Status: | 3 | 0.00 |

**DIRECT DEPOSIT INFORMATION**

| - Account Type - | - Amount - |
|---|---|
| BOA | $2 374.37 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 04/20/2020 |
|---|---|
| PERIOD END DATE | 05/03/2020 |

**Paid Time Off Balance Summary**

| HOL Available | 16.00 |
|---|---|
| PTO Available | 85.14 |

| YTD GROSS | 67 572.04 |
|---|---|
| YTD TAXABLE | 61 317.36 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 51.50 | | 4 333.06 | 51 096.16 |
| GTL | | | 12.46 | 122.82 |
| LOA | 28.50 | | | 0.00 |
| PRO | | | | 9 270.00 |
| Vacation | | | | 4 062.53 |
| HOLEURO | | | | 3 020.53 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **4 345.52** | **67 572.04** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 36.32 | 611.95 |
| CAWITH | 102.59 | 3 348.58 |
| FIT | 306.13 | 8 700.45 |
| MFICA | 56.79 | 947.78 |
| FICA | 242.82 | 4 052.59 |
| 401KEM | 259.98 | 4 046.98 |
| DEPEM | 384.62 | 1 923.10 |
| DENEM | 40.04 | 200.20 |
| VIS2EMP | 16.88 | 84.40 |
| 401(k)Co | 129.99 | 2 023.45 |
| ADDCH | 0.44 | 2.20 |
| ADDS | 5.30 | 26.50 |
| ADD EE | 6.78 | 33.90 |
| **Total:** | **1 588.68** | **26 002.08** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00016999

Date  5/8/2020

PAY  *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****2 874.37 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 04/24/2020 | | | | Net Pay: | 0.00 |

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | | | PTO Available | 80.52 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 04/06/2020 | YTD GROSS | 63 226.52 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 04/19/2020 | YTD TAXABLE | 57 673.36 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| GTL | | | 12.46 | 110.36 |
| UNP | 80.00 | | | 0.00 |
| REG | | | | 46 763.10 |
| PRO | | | | 9 270.00 |
| Vacation | | | | 4 062.53 |
| HOLEURO | | | | 3 020.53 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **12.46** | **63 226.52** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CAWITH | | 3 245.99 |
| FIT | | 8 394.32 |
| MFICA | | 890.99 |
| FICA | | 3 809.77 |
| CASDI | | 575.63 |
| 401KEM | | 3 787.00 |
| DEPEM | | 1 538.48 |
| DENEM | | 160.16 |
| VIS2EMP | | 67.52 |
| 401(k)Co | | 1 893.46 |
| ADDCH | | 1.76 |
| ADDS | | 21.20 |
| ADD EE | | 27.12 |
| **Total:** | **0.00** | **24 413.40** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

Citibank, N.A.
One Penn's Way
New Castle DE 19720
62-20/311

Advice No.  00016718

Date  4/24/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *********0.00 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 04/10/2020 | | Net Pay: | 4 396.35 |
|---|---|---|---|---|

### EMPLOYEE INFORMATION

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.35 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 03/23/2020 |
|---|---|
| PERIOD END DATE | 04/05/2020 |

### Paid Time Off Balance Summary

| | |
|---|---|
| HOL Available | 16.00 |
| PTO Available | 75.90 |

| YTD GROSS | 63 214.06 |
|---|---|
| YTD TAXABLE | 57 660.90 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 59.00 | | 5 294.87 | 46 763.10 |
| Vacation | 16.00 | | 1 435.90 | 4 062.53 |
| GTL | | | 12.46 | 97.90 |
| PRO | | | | 9 270.00 |
| HOLEURO | | | | 3 020.53 |
| **Hours Total Less Differentials:** | **75.00** | **Total:** | **6 743.23** | **63 214.06** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 575.63 |
| CAWITH | 333.86 | 3 245.99 |
| FIT | 809.66 | 8 394.32 |
| MFICA | 94.57 | 890.99 |
| FICA | 404.39 | 3 809.77 |
| 401KEM | 403.85 | 3 787.00 |
| DEPEM | 192.31 | 1 538.48 |
| DENEM | 20.02 | 160.16 |
| VIS2EMP | 8.44 | 67.52 |
| 401(k)Co | 201.92 | 1 893.46 |
| ADDCH | 0.22 | 1.76 |
| ADDS | 2.65 | 21.20 |
| ADD EE | 3.39 | 27.12 |
| **Total:** | **2 536.34** | **24 413.40** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00016453
Date  4/10/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.35 |
Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/27/2020 | | | Net Pay: | 4 396.33 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $3 896.33 | PTO Available | 87.28 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 03/09/2020 | YTD GROSS | 56 470.83 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 03/22/2020 | YTD TAXABLE | 51 542.29 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 730.77 | 41 468.23 |
| GTL | | | 12.46 | 85.44 |
| PRO | | | | 9 270.00 |
| HOLEURO | | | | 3 020.53 |
| Vacation | | | | 2 626.63 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 743.23** | **56 470.83** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 514.57 |
| CAWITH | 333.86 | 2 912.13 |
| FIT | 809.66 | 7 584.66 |
| MFICA | 94.58 | 796.42 |
| FICA | 404.40 | 3 405.38 |
| 401KEM | 403.85 | 3 383.15 |
| DEPEM | 192.31 | 1 346.17 |
| DENEM | 20.02 | 140.14 |
| VIS2EMP | 8.44 | 59.08 |
| 401(k)Co | 201.92 | 1 691.54 |
| ADDCH | 0.22 | 1.54 |
| ADDS | 2.65 | 18.55 |
| ADD EE | 3.39 | 23.73 |
| **Total:** | **2 536.36** | **21 877.06** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

Citibank, N.A.
One Penn's Way
New Castle DE 19720
62-20/311

Advice No.  00016188

Date  3/27/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.33 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/13/2020 | | | Net Pay: | 5 425.36 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 925.36 | PTO Available | 82.66 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 02/24/2020 | YTD GROSS | 49 727.60 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 03/08/2020 | YTD TAXABLE | 45 423.68 |
| State Tax Status: | 3    0.00 | | | | |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| PRO | | | 9 270.00 | 9 270.00 |
| REG | | | | 34 737.46 |
| HOLEURO | | | | 3 020.53 |
| Vacation | | | | 2 626.63 |
| GTL | | | | 72.98 |
| Hours Total Less Differentials: | 0.00 | Total: | 9 270.00 | 49 727.60 |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 87.14 | 453.51 |
| CAWITH | 575.11 | 2 578.27 |
| FIT | 1 917.04 | 6 775.00 |
| MFICA | 134.41 | 701.84 |
| FICA | 574.74 | 3 000.98 |
| 401KEM | 556.20 | 2 979.30 |
| DEPEM | | 1 153.86 |
| DENEM | | 120.12 |
| VIS2EMP | | 50.64 |
| 401(k)Co | 278.10 | 1 489.62 |
| ADDCH | | 1.32 |
| ADDS | | 15.90 |
| ADD EE | | 20.34 |
| Total: | 4 122.74 | 19 340.70 |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00015945

Date  3/13/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****5 425.36 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/13/2020 | | | Net Pay: | 4 396.34 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $3 896.34 | PTO Available | 82.66 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 02/24/2020 | YTD GROSS | 40 457.60 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 03/08/2020 | YTD TAXABLE | 36 709.88 |
| State Tax Status: | 3    0.00 | | | | |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 91.00 | | 6 730.77 | 34 737.46 |
| GTL | | 12.46 | | 72.98 |
| HOLEURO | | | | 3 020.53 |
| Vacation | | | | 2 626.63 |
| **Hours Total Less Differentials:** | **91.00** | **Total:** | **6 743.23** | **40 457.60** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 366.37 |
| CAWITH | 333.86 | 2 003.16 |
| FIT | 809.66 | 4 857.96 |
| MFICA | 94.58 | 567.43 |
| FICA | 404.39 | 2 426.24 |
| 401KEM | 403.85 | 2 423.10 |
| DEPEM | 192.31 | 1 153.86 |
| DENEM | 20.02 | 120.12 |
| VIS2EMP | 8.44 | 50.64 |
| 401(k)Co | 201.92 | 1 211.52 |
| ADDCH | 0.22 | 1.32 |
| ADDS | 2.65 | 15.90 |
| ADD EE | 3.39 | 20.34 |
| **Total:** | **2 536.35** | **15 217.96** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00015917

Date  3/13/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 02/28/2020 | | | | Net Pay: | 4 396.35 |

### EMPLOYEE INFORMATION

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.35 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 02/10/2020 |
|---|---|
| PERIOD END DATE | 02/23/2020 |

### Paid Time Off Balance Summary

| | |
|---|---|
| HOL Available | 16.00 |
| PTO Available | 78.04 |

| YTD GROSS | 33 714.37 |
|---|---|
| YTD TAXABLE | 30 591.27 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 97.00 | | 6 730.77 | 28 006.69 |
| GTL | | 12.46 | | 60.52 |
| HOLEURO | | | | 3 020.53 |
| Vacation | | | | 2 626.63 |
| **Hours Total Less Differentials:** | **97.00** | **Total:** | **6 743.23** | **33 714.37** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 305.31 |
| CAWITH | 333.86 | 1 669.30 |
| FIT | 809.66 | 4 048.30 |
| MFICA | 94.57 | 472.85 |
| FICA | 404.39 | 2 021.85 |
| 401KEM | 403.85 | 2 019.25 |
| DEPEM | 192.31 | 961.55 |
| DENEM | 20.02 | 100.10 |
| VIS2EMP | 8.44 | 42.20 |
| 401(k)Co | 201.92 | 1 009.60 |
| ADDCH | 0.22 | 1.10 |
| ADDS | 2.65 | 13.25 |
| ADD EE | 3.39 | 16.95 |
| **Total:** | **2 536.34** | **12 681.61** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00015442

Date  2/28/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.35 |
Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 02/14/2020 | | | Net Pay: | 4 396.33 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $3 896.33 | PTO Available | 73.42 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 01/27/2020 | YTD GROSS | 26 971.14 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 02/09/2020 | YTD TAXABLE | 24 472.66 |
| State Tax Status: | 3    0.00 | | | | |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 98.00 | | 6 730.77 | 21 275.92 |
| GTL | | 12.46 | | 48.06 |
| HOLEURO | | | | 3 020.53 |
| Vacation | | | | 2 626.63 |
| **Hours Total Less Differentials:** | **98.00** | **Total:** | **6 743.23** | **26 971.14** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.07 | 244.25 |
| CAWITH | 333.86 | 1 335.44 |
| FIT | 809.66 | 3 238.64 |
| MFICA | 94.58 | 378.28 |
| FICA | 404.39 | 1 617.46 |
| 401KEM | 403.85 | 1 615.40 |
| DEPEM | 192.31 | 769.24 |
| DENEM | 20.02 | 80.08 |
| VIS2EMP | 8.44 | 33.76 |
| 401(k)Co | 201.92 | 807.68 |
| ADDCH | 0.22 | 0.88 |
| ADDS | 2.65 | 10.60 |
| ADD EE | 3.39 | 13.56 |
| **Total:** | **2 536.36** | **10 145.27** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ **eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No. 00015178

Date 2/14/2020

PAY *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.33 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 01/31/2020 | | Net Pay: | 4 396.34 |

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary |

| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3 | 0.00 |
| State Tax Status: | 3 | 0.00 |

DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.34 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 01/13/2020 |
| PERIOD END DATE | 01/26/2020 |

Paid Time Off Balance Summary

| HOL Available | 16.00 |

| YTD GROSS | 20 227.91 |
| YTD TAXABLE | 18 354.05 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 50.00 | | 4 104.14 | 14 545.15 |
| Vacation | 32.00 | | 2 626.63 | 2 626.63 |
| GTL | | | 12.46 | 35.60 |
| HOLEURO | | | | 3 020.53 |
| **Hours Total Less Differentials:** | **82.00** | **Total:** | **6 743.23** | **20 227.91** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 183.18 |
| CAWITH | 333.86 | 1 001.58 |
| FIT | 809.66 | 2 428.98 |
| MFICA | 94.57 | 283.70 |
| FICA | 404.40 | 1 213.07 |
| 401KEM | 403.85 | 1 211.55 |
| DEPEM | 192.31 | 576.93 |
| DENEM | 20.02 | 60.06 |
| VIS2EMP | 8.44 | 25.32 |
| 401(k)Co | 201.92 | 605.76 |
| ADDCH | 0.22 | 0.66 |
| ADDS | 2.65 | 7.95 |
| ADD EE | 3.39 | 10.17 |
| **Total:** | **2 536.35** | **7 608.91** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00014906

Date  1/31/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

| TO THE ORDER OF | **Monette Rockymore** |
| | **Livermore, CA  94551** |

# NON-NEGOTIABLE

| Pay Date: | 01/17/2020 | | | | | Net Pay: | 4 396.48 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3 | 0.00 |
| State Tax Status: | 3 | 0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.48 |
| CO | $500.00 |

| HOL Available | 0.00 |
|---|---|

| PERIOD BEGIN DATE | 12/30/2019 |
|---|---|
| PERIOD END DATE | 01/12/2020 |

| YTD GROSS | 13 484.68 |
|---|---|
| YTD TAXABLE | 12 235.44 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 73.00 | | 6 066.00 | 10 441.01 |
| HOLEURO | 8.00 | | 664.77 | 3 020.53 |
| GTL | | | 10.68 | 23.14 |
| **Hours Total Less Differentials:** | **81.00** | **Total:** | **6 741.45** | **13 484.68** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 122.12 |
| CAWITH | 333.86 | 667.72 |
| FIT | 809.66 | 1 619.32 |
| MFICA | 94.55 | 189.13 |
| FICA | 404.28 | 808.67 |
| 401KEM | 403.85 | 807.70 |
| DEPEM | 192.31 | 384.62 |
| DENEM | 20.02 | 40.04 |
| VIS2EMP | 8.44 | 16.88 |
| 401(k)Co | 201.92 | 403.84 |
| ADDCH | 0.22 | 0.44 |
| ADDS | 2.65 | 5.30 |
| ADD EE | 3.39 | 6.78 |
| **Total:** | **2 536.21** | **5 072.56** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00014645

Date  1/17/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.48 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 01/03/2020 | | Net Pay: | 4 396.34 |

**EMPLOYEE INFORMATION**

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

**DIRECT DEPOSIT INFORMATION**

| - Account Type - | - Amount - |
|---|---|
| BOA | $3 896.34 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 12/16/2019 |
|---|---|
| PERIOD END DATE | 12/29/2019 |

**Paid Time Off Balance Summary**

| | |
|---|---|
| HOL Available | 4.00 |

| YTD GROSS | 6 743.23 |
|---|---|
| YTD TAXABLE | 6 118.61 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 52.00 | | 4 375.01 | 4 375.01 |
| HOLEURO | 28.00 | | 2 355.76 | 2 355.76 |
| GTL | | | 12.46 | 12.46 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 743.23** | **6 743.23** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 61.06 | 61.06 |
| CAWITH | 333.86 | 333.86 |
| FIT | 809.66 | 809.66 |
| MFICA | 94.58 | 94.58 |
| FICA | 404.39 | 404.39 |
| 401KEM | 403.85 | 403.85 |
| DEPEM | 192.31 | 192.31 |
| DENEM | 20.02 | 20.02 |
| VIS2EMP | 8.44 | 8.44 |
| 401(k)Co | 201.92 | 201.92 |
| ADDCH | 0.22 | 0.22 |
| ADDS | 2.65 | 2.65 |
| ADD EE | 3.39 | 3.39 |
| **Total:** | **2 536.35** | **2 536.35** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00014381

Date  1/3/2020

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 396.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

| TO THE ORDER OF | **Monette Rockymore** |
|---|---|
| | **Livermore, CA  94551** |

## NON-NEGOTIABLE

| Pay Date: | 12/20/2019 | | Net Pay: | 4 997.04 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 32.00 |
|---|---|---|---|---|---|
| Employee No: | 000027804 | BOA | $4 497.04 | PTO Available | 91.56 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 12/02/2019 | YTD GROSS | 183 684.47 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 12/15/2019 | YTD TAXABLE | 172 683.21 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 105.00 | | 6 730.77 | 170 058.80 |
| GTL | | | 12.46 | 331.01 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 2 701.45 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **105.00** | **Total:** | **6 743.23** | **183 684.47** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 10 148.72 |
| FIT | 866.88 | 24 266.42 |
| MFICA | 97.77 | 2 663.42 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 11 001.26 |
| 401(k)Co | 201.92 | 5 500.58 |
| EXP REIM | | 59.40 |
| **Total:** | **1 935.65** | **63 063.31** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00014114

Date  12/20/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 997.04 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

## NON-NEGOTIABLE

| Pay Date: | 12/06/2019 | | Net Pay: | 4 997.03 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| | | - Account Type - | - Amount - | HOL Available | 32.00 |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | BOA | $4 497.03 | PTO Available | 86.94 |
| Employee No: | 000027804 | CO | $500.00 | | |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 11/18/2019 | YTD GROSS | 176 941.24 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 12/01/2019 | YTD TAXABLE | 166 343.83 |
| State Tax Status: | 3    0.00 | | | | |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 74.00 | | 6 074.11 | 163 328.03 |
| HOLEURO | 8.00 | | 656.66 | 2 701.45 |
| GTL | | | 12.46 | 318.55 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **82.00** | **Total:** | **6 743.23** | **176 941.24** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 9 783.49 |
| FIT | 866.88 | 23 399.54 |
| MFICA | 97.78 | 2 565.65 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 10 597.41 |
| 401(k)Co | 201.92 | 5 298.66 |
| EXP REIM | | 59.40 |
| **Total:** | **1 935.66** | **61 127.66** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

## eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00013845
Date  12/6/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 997.03 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 11/22/2019 | | Net Pay: | 4 997.03 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 497.03 |
| CO | $500.00 |

| HOL Available | 40.00 |
|---|---|
| PTO Available | 77.70 |

| PERIOD BEGIN DATE | 11/04/2019 |
|---|---|
| PERIOD END DATE | 11/17/2019 |

| YTD GROSS | 170 198.01 |
|---|---|
| YTD TAXABLE | 160 004.45 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 82.00 | | 6 730.77 | 157 253.92 |
| GTL | | | 12.46 | 306.09 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 2 044.79 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **82.00** | **Total:** | **6 743.23** | **170 198.01** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 9 418.26 |
| FIT | 866.88 | 22 532.66 |
| MFICA | 97.78 | 2 467.87 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 10 193.56 |
| 401(k)Co | 201.92 | 5 096.74 |
| EXP REIM | | 59.40 |
| **Total:** | **1 935.66** | **59 192.00** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00013568

Date  11/22/2019

PAY  *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 997.03 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 11/08/2019 | | | Net Pay: | 4 997.04 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 40.00 |
| Employee No: | 000027804 | BOA | $4 497.04 | PTO Available | 77.70 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 10/21/2019 | YTD GROSS | 163 454.78 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 11/03/2019 | YTD TAXABLE | 153 665.07 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 99.00 | | 6 730.77 | 150 523.15 |
| GTL | | | 12.46 | 293.63 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 2 044.79 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **99.00** | **Total:** | **6 743.23** | **163 454.78** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 9 053.03 |
| FIT | 866.88 | 21 665.78 |
| MFICA | 97.77 | 2 370.09 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 9 789.71 |
| 401(k)Co | 201.92 | 4 894.82 |
| EXP REIM | | 59.40 |
| **Total:** | **1 935.65** | **57 256.34** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00013302

Date  11/8/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 997.04 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 10/25/2019 | | Net Pay: | 4 854.88 |

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |

| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3 | 0.00 |
| State Tax Status: | 3 | 0.00 |

| - Account Type - | - Amount - |
| BOA | $4 354.88 |
| CO | $500.00 |

| HOL Available | 40.00 |
| PTO Available | 68.46 |

| PERIOD BEGIN DATE | 10/07/2019 |
| PERIOD END DATE | 10/20/2019 |

| YTD GROSS | 156 711.55 |
| YTD TAXABLE | 147 325.69 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 95.00 | | 6 730.77 | 143 792.38 |
| GTL | | | 12.46 | 281.17 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 2 044.79 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **95.00** | **Total:** | **6 743.23** | **156 711.55** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 8 687.80 |
| FIT | 866.88 | 20 798.90 |
| MFICA | 97.78 | 2 272.32 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 9 385.86 |
| 401(k)Co | 201.92 | 4 692.90 |
| EXP REIM | 142.15 | 59.40 |
| **Total:** | **2 077.81** | **55 320.69** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00013038
Date  10/25/2019

PAY  *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
| $ *****4 854.88 |
Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 10/11/2019 | | Net Pay: | 4 997.03 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3   0.00 |
| State Tax Status: | 3   0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 497.03 |
| CO | $500.00 |

| HOL Available | 40.00 |
|---|---|
| PTO Available | 68.46 |

| PERIOD BEGIN DATE | 09/23/2019 |
|---|---|
| PERIOD END DATE | 10/06/2019 |

| YTD GROSS | 149 968.32 |
|---|---|
| YTD TAXABLE | 140 986.31 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 112.00 | | 6 730.77 | 137 061.61 |
| GTL | | | 12.46 | 268.71 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 2 044.79 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **112.00** | **Total:** | **6 743.23** | **149 968.32** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 8 322.57 |
| FIT | 866.88 | 19 932.02 |
| MFICA | 97.78 | 2 174.54 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 8 982.01 |
| 401(k)Co | 201.92 | 4 490.98 |
| EXP REIM | | -82.75 |
| **Total:** | **1 935.66** | **53 242.88** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00012776

Date  10/11/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 997.03 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 09/27/2019 | | | | Net Pay: | 4 997.04 |
|---|---|---|---|---|---|---|

### EMPLOYEE INFORMATION

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 497.04 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 09/09/2019 |
|---|---|
| PERIOD END DATE | 09/22/2019 |

### Paid Time Off Balance Summary

| HOL Available | 40.00 |
|---|---|
| PTO Available | 59.22 |

| YTD GROSS | 143 225.09 |
|---|---|
| YTD TAXABLE | 134 646.93 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 117.00 | | 6 730.77 | 130 330.84 |
| GTL | | | 12.46 | 256.25 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 2 044.79 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **117.00** | **Total:** | **6 743.23** | **143 225.09** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 7 957.34 |
| FIT | 866.88 | 19 065.14 |
| MFICA | 97.77 | 2 076.76 |
| FICA | | 8 239.80 |
| 401KEM | 403.85 | 8 578.16 |
| 401(k)Co | 201.92 | 4 289.06 |
| EXP REIM | | -82.75 |
| **Total:** | **1 935.65** | **51 307.22** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00012514
Date  9/27/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 997.04 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 09/13/2019 | | | | | Net Pay: | 4 801.03 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3   0.00 |
| State Tax Status: | 3   0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 301.03 |
| CO | $500.00 |

| HOL Available | 40.00 |
|---|---|
| PTO Available | 59.22 |

| PERIOD BEGIN DATE | 08/26/2019 |
|---|---|
| PERIOD END DATE | 09/08/2019 |

| YTD GROSS | 136 481.86 |
|---|---|
| YTD TAXABLE | 128 307.55 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 99.00 | | 6 227.53 | 123 600.07 |
| HOLEURO | 8.00 | | 503.24 | 2 044.79 |
| GTL | | | 12.46 | 243.79 |
| Vacation | | | | 6 179.21 |
| PRO | | | | 4 414.00 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **107.00** | **Total:** | **6 743.23** | **136 481.86** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | | 1 183.71 |
| CAWITH | 365.23 | 7 592.11 |
| FIT | 866.88 | 18 198.26 |
| MFICA | 97.78 | 1 978.99 |
| FICA | 196.00 | 8 239.80 |
| 401KEM | 403.85 | 8 174.31 |
| 401(k)Co | 201.92 | 4 087.14 |
| EXP REIM | | -82.75 |
| **Total:** | **2 131.66** | **49 371.57** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ **eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00012248

Date  9/13/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 801.03 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
▬▬▬▬▬▬▬▬
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 08/30/2019 | | | Net Pay: | 4 549.33 |

### EMPLOYEE INFORMATION

| | |
|---|---|
| Name: | Rockymore, Monette |
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3      0.00 |
| State Tax Status: | 3      0.00 |

### DIRECT DEPOSIT INFORMATION

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 049.33 |
| CO | $500.00 |

| PERIOD BEGIN DATE | 08/12/2019 |
|---|---|
| PERIOD END DATE | 08/25/2019 |

### Paid Time Off Balance Summary

| | |
|---|---|
| HOL Available | 24.00 |
| PTO Available | 54.60 |

| YTD GROSS | 129 738.63 |
|---|---|
| YTD TAXABLE | 121 968.17 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 50.00 | | 3 658.05 | 117 372.54 |
| Vacation | 42.00 | | 3 072.72 | 6 179.21 |
| GTL | | | 12.46 | 231.33 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 541.55 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **92.00** | **Total:** | **6 743.23** | **129 738.63** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 29.61 | 1 183.71 |
| CAWITH | 365.23 | 7 226.88 |
| FIT | 866.88 | 17 331.38 |
| MFICA | 97.78 | 1 881.21 |
| FICA | 418.09 | 8 043.80 |
| 401KEM | 403.85 | 7 770.46 |
| 401(k)Co | 201.92 | 3 885.22 |
| EXP REIM | | -82.75 |
| **Total:** | **2 383.36** | **47 239.91** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00011993

Date  8/30/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 549.33 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

| TO THE ORDER OF | Monette Rockymore |
|---|---|
| | Livermore, CA  94551 |

## NON-NEGOTIABLE

| Pay Date: | 08/16/2019 | | | Net Pay: | 4 515.69 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 015.69 | PTO Available | 91.98 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 07/29/2019 | YTD GROSS | 122 995.40 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 08/11/2019 | YTD TAXABLE | 115 628.79 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 49.00 | | 3 624.28 | 113 714.49 |
| Vacation | 42.00 | | 3 106.49 | 3 106.49 |
| GTL | | | 12.46 | 218.87 |
| PRO | | | 4 414.00 | |
| HOLEURO | | | | 1 541.55 |
| OnCallWa | | | | 0.00 |
| **Hours Total Less Differentials:** | **91.00** | **Total:** | **6 743.23** | **122 995.40** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 63.27 | 1 154.10 |
| CAWITH | 365.23 | 6 861.65 |
| FIT | 866.88 | 16 464.50 |
| MFICA | 97.77 | 1 783.43 |
| FICA | 418.08 | 7 625.71 |
| 401KEM | 403.85 | 7 366.61 |
| 401(k)Co | 201.92 | 3 683.30 |
| EXP REIM | | -82.75 |
| **Total:** | **2 417.00** | **44 856.55** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00011735

Date  8/16/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 515.69 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 08/02/2019 | | | | Net Pay: | 4 515.68 |
|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 015.68 |
| CO | $500.00 |

| HOL Available | 24.00 |
|---|---|
| PTO Available | 124.74 |

| PERIOD BEGIN DATE | 07/15/2019 |
|---|---|
| PERIOD END DATE | 07/28/2019 |

| YTD GROSS | 116 252.17 |
|---|---|
| YTD TAXABLE | 109 289.41 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 43.00 | | 6 730.77 | 110 090.21 |
| GTL | | | 12.46 | 206.41 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 541.55 |
| **Hours Total Less Differentials:** | **43.00** | **Total:** | **6 743.23** | **116 252.17** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 63.27 | 1 090.83 |
| CAWITH | 365.23 | 6 496.42 |
| FIT | 866.88 | 15 597.62 |
| MFICA | 97.78 | 1 685.66 |
| FICA | 418.08 | 7 207.63 |
| 401KEM | 403.85 | 6 962.76 |
| 401(k)Co | 201.92 | 3 481.38 |
| EXP REIM | | -82.75 |
| **Total:** | **2 417.01** | **42 439.55** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00011464

Date  8/2/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 515.68 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 07/19/2019 | | | Net Pay: | 4 515.68 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 015.68 | PTO Available | 124.74 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 07/01/2019 | YTD GROSS | 109 508.94 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 07/14/2019 | YTD TAXABLE | 102 950.03 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 124.00 | | 6 322.84 | 103 359.44 |
| HOLEURO | 8.00 | | 407.93 | 1 541.55 |
| GTL | | | 12.46 | 193.95 |
| PRO | | | | 4 414.00 |
| **Hours Total Less Differentials:** | **132.00** | **Total:** | **6 743.23** | **109 508.94** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 63.27 | 1 027.56 |
| CAWITH | 365.23 | 6 131.19 |
| FIT | 866.88 | 14 730.74 |
| MFICA | 97.78 | 1 587.88 |
| FICA | 418.08 | 6 789.55 |
| 401KEM | 403.85 | 6 558.91 |
| 401(k)Co | 201.92 | 3 279.46 |
| EXP REIM | | -82.75 |
| **Total:** | **2 417.01** | **40 022.54** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00011205

Date  7/19/2019

PAY    *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

| Advice Amount |
|---|
| $ *****4 515.68 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 07/05/2019 | | | Net Pay: | 4 736.07 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 32.00 |
| Employee No: | 000027804 | BOA | $4 236.07 | PTO Available | 120.12 |
| SSN: | ###-##-0622 | CO | $500.00 | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 06/17/2019 | YTD GROSS | 102 765.71 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 06/30/2019 | YTD TAXABLE | 96 610.65 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 90.00 | | 7 130.77 | 97 036.60 |
| GTL | | | 13.33 | 181.49 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **90.00** | **Total:** | **7 144.10** | **102 765.71** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 67.03 | 964.29 |
| CAWITH | 403.70 | 5 765.96 |
| FIT | 949.60 | 13 863.86 |
| MFICA | 103.59 | 1 490.10 |
| FICA | 442.93 | 6 371.47 |
| 401KEM | 427.85 | 6 155.06 |
| 401(k)Co | 213.92 | 3 077.54 |
| EXP REIM | | -82.75 |
| **Total:** | **2 608.62** | **37 605.53** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00010947

Date  7/5/2019

| Advice Amount |
|---|
| $ *****4 736.07 |

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

DIRECT DEPOSIT ADVICE

Void After 90 Days

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 06/21/2019 | | Net Pay: | 4 736.07 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | Paid Time Off Balance Summary | |
|---|---|---|---|---|

Name: Rockymore, Monette
Employee No: 000027804
SSN: ###-##-0622
Base Pay: 0.00
Process Level: 062
Home Dept: 34610
Federal Tax Status: 3  0.00
State Tax Status: 3  0.00

- Account Type -          - Amount -
BOA                        $4 736.07

HOL Available    24.00
PTO Available   115.50

| PERIOD BEGIN DATE | 06/03/2019 | | YTD GROSS | 95 621.61 |
|---|---|---|---|---|
| PERIOD END DATE | 06/16/2019 | | YTD TAXABLE | 89 894.40 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 98.00 | | 7 130.77 | 89 905.83 |
| GTL | | | 13.33 | 168.16 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **98.00** | **Total:** | **7 144.10** | **95 621.61** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 67.03 | 897.26 |
| CAWITH | 403.70 | 5 362.26 |
| FIT | 949.60 | 12 914.26 |
| MFICA | 103.59 | 1 386.51 |
| FICA | 442.93 | 5 928.54 |
| 401KEM | 427.85 | 5 727.21 |
| 401(k)Co | 213.92 | 2 863.62 |
| EXP REIM | | -82.75 |
| **Total:** | **2 608.62** | **34 996.91** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

### eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00010684

Date  6/21/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 736.07 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 06/07/2019 | | | | Net Pay: | 4 736.06 |
|---|---|---|---|---|---|---|
| **EMPLOYEE INFORMATION** | | **DIRECT DEPOSIT INFORMATION** | | | **Paid Time Off Balance Summary** | |

**EMPLOYEE INFORMATION**

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

**DIRECT DEPOSIT INFORMATION**

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 736.06 |

| PERIOD BEGIN DATE | 05/20/2019 |
|---|---|
| PERIOD END DATE | 06/02/2019 |

**Paid Time Off Balance Summary**

| HOL Available | 24.00 |
|---|---|
| PTO Available | 110.88 |

| YTD GROSS | 88 477.51 |
|---|---|
| YTD TAXABLE | 83 178.15 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 99.00 | | 7 130.77 | 82 775.06 |
| GTL | | | 13.33 | 154.83 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **99.00** | **Total:** | **7 144.10** | **88 477.51** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 67.03 | 830.23 |
| CAWITH | 403.70 | 4 958.56 |
| FIT | 949.60 | 11 964.66 |
| MFICA | 103.59 | 1 282.92 |
| FICA | 442.94 | 5 485.61 |
| 401KEM | 427.85 | 5 299.36 |
| 401(k)Co | 213.92 | 2 649.70 |
| EXP REIM | | -82.75 |
| **Total:** | **2 608.63** | **32 388.29** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00010419

Date  6/7/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 736.06 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 05/24/2019 | | | | Net Pay: | 4 736.07 |
|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 736.07 | PTO Available | 106.26 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3      0.00 | PERIOD BEGIN DATE | 05/06/2019 | YTD GROSS | 81 333.41 |
| State Tax Status: | 3      0.00 | PERIOD END DATE | 05/19/2019 | YTD TAXABLE | 76 461.90 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 102.00 | | 7 130.77 | 75 644.29 |
| GTL | | | 13.33 | 141.50 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **102.00** | **Total:** | **7 144.10** | **81 333.41** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 67.03 | 763.20 |
| CAWITH | 403.70 | 4 554.86 |
| FIT | 949.60 | 11 015.06 |
| MFICA | 103.59 | 1 179.33 |
| FICA | 442.93 | 5 042.67 |
| 401KEM | 427.85 | 4 871.51 |
| 401(k)Co | 213.92 | 2 435.78 |
| EXP REIM | | -82.75 |
| **Total:** | **2 608.62** | **29 779.66** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00010154

Date  5/24/2019

PAY    *VOID  VOID  VOID  VOID  VOID  VOID  VOID  VOID*

| Advice Amount |
|---|
| $ *****4 736.07 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 05/10/2019 | | | | Net Pay: | 4 736.08 |
|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 736.08 | PTO Available | 101.64 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 04/22/2019 | YTD GROSS | 74 189.31 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 05/05/2019 | YTD TAXABLE | 69 745.65 |
| State Tax Status: | 3    0.00 | | | | |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 112.00 | | 7 130.77 | 68 513.52 |
| GTL | | | 13.33 | 128.17 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| | | | | |
| **Hours Total Less Differentials:** | **112.00** | **Total:** | **7 144.10** | **74 189.31** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 67.02 | 696.17 |
| CAWITH | 403.70 | 4 151.16 |
| FIT | 949.60 | 10 065.46 |
| MFICA | 103.58 | 1 075.74 |
| FICA | 442.94 | 4 599.74 |
| 401KEM | 427.85 | 4 443.66 |
| 401(k)Co | 213.92 | 2 221.86 |
| EXP REIM | | -82.75 |
| **Total:** | **2 608.61** | **27 171.04** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00009891

Date  5/10/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 736.08 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 04/26/2019 | | Net Pay: | 4 736.09 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | Paid Time Off Balance Summary | |
|---|---|---|---|---|

| Name: | Rockymore, Monette | | - Account Type - | - Amount - | | HOL Available | 16.00 |
| Employee No: | 000027804 | | BOA | $4 736.09 | | PTO Available | 97.02 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3 | 0.00 | PERIOD BEGIN DATE | 04/08/2019 | YTD GROSS | 67 045.21 |
| State Tax Status: | 3 | 0.00 | PERIOD END DATE | 04/21/2019 | YTD TAXABLE | 63 029.40 |

### EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 123.50 | | 7 130.77 | 61 382.75 |
| GTL | | | 12.92 | 114.84 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **123.50** | **Total:** | **7 143.69** | **67 045.21** |

### DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 67.03 | 629.15 |
| CAWITH | 403.70 | 3 747.46 |
| FIT | 949.60 | 9 115.86 |
| MFICA | 103.59 | 972.16 |
| FICA | 442.91 | 4 156.80 |
| 401KEM | 427.85 | 4 015.81 |
| 401(k)Co | 213.92 | 2 007.94 |
| EXP REIM | | -82.75 |
| **Total:** | **2 608.60** | **24 562.43** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ **eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00009621

Date  4/26/2019

PAY  *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 736.09 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 04/12/2019 | | | Net Pay: | 4 621.70 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 621.70 | PTO Available | 92.40 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 03/25/2019 | YTD GROSS | 59 901.52 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 04/07/2019 | YTD TAXABLE | 56 313.56 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 162.00 | | 6 923.20 | 54 251.98 |
| GTL | | | 12.92 | 101.92 |
| PRO | | | | 4 414.00 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **162.00** | **Total:** | **6 936.12** | **59 901.52** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 562.12 |
| CAWITH | 383.74 | 3 343.76 |
| FIT | 906.68 | 8 166.26 |
| MFICA | 100.57 | 868.57 |
| FICA | 430.04 | 3 713.89 |
| 401KEM | 415.39 | 3 587.96 |
| 401(k)Co | 207.70 | 1 794.02 |
| EXP REIM | | -82.75 |
| **Total:** | **2 509.20** | **21 953.83** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.   00009353

Date   4/12/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 621.70 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/29/2019 | | Net Pay: | 4 621.70 |
|---|---|---|---|---|

**EMPLOYEE INFORMATION**

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

**DIRECT DEPOSIT INFORMATION**

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 621.70 |

| PERIOD BEGIN DATE | 03/11/2019 |
|---|---|
| PERIOD END DATE | 03/24/2019 |

**Paid Time Off Balance Summary**

| HOL Available | 16.00 |
|---|---|
| PTO Available | 87.78 |

| YTD GROSS | 52 965.40 |
|---|---|
| YTD TAXABLE | 49 792.83 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 134.00 | | 6 923.20 | 47 328.78 |
| GTL | | 12.92 | | 89.00 |
| PRO | | | 4 414.00 | |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **134.00** | **Total:** | **6 936.12** | **52 965.40** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 497.04 |
| CAWITH | 383.74 | 2 960.02 |
| FIT | 906.68 | 7 259.58 |
| MFICA | 100.58 | 768.00 |
| FICA | 430.03 | 3 283.85 |
| 401KEM | 415.39 | 3 172.57 |
| 401(k)Co | 207.70 | 1 586.32 |
| EXP REIM | | -82.75 |
| **Total:** | **2 509.20** | **19 444.63** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00009078

Date  3/29/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 621.70 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/15/2019 | | | Net Pay: | 2 583.34 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $2 583.34 | PTO Available | 83.16 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 02/25/2019 | YTD GROSS | 46 029.28 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 03/10/2019 | YTD TAXABLE | 43 272.10 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| PRO | | | 4 414.00 | 4 414.00 |
| REG | | | | 40 405.58 |
| HOLEURO | | | | 1 133.62 |
| GTL | | | | 76.08 |
| **Hours Total Less Differentials:** | **0.00** | **Total:** | **4 414.00** | **46 029.28** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 41.49 | 431.96 |
| CAWITH | 273.84 | 2 576.28 |
| FIT | 912.82 | 6 352.90 |
| MFICA | 64.00 | 667.42 |
| FICA | 273.67 | 2 853.82 |
| 401KEM | 264.84 | 2 757.18 |
| 401(k)Co | 132.42 | 1 378.62 |
| EXP REIM | | -82.75 |
| **Total:** | **1 963.08** | **16 935.43** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00008714

Date  3/15/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****2 583.34 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/15/2019 | | Net Pay: | 4 621.70 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | Paid Time Off Balance Summary | |
|---|---|---|---|---|

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 3    0.00 |
| State Tax Status: | 3    0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $4 621.70 |

| HOL Available | 16.00 |
|---|---|
| PTO Available | 83.16 |

| PERIOD BEGIN DATE | 02/25/2019 |
|---|---|
| PERIOD END DATE | 03/10/2019 |

| YTD GROSS | 41 615.28 |
|---|---|
| YTD TAXABLE | 39 122.94 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 132.00 | | 6 923.20 | 40 405.58 |
| GTL | | | 12.92 | 76.08 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **132.00** | **Total:** | **6 936.12** | **41 615.28** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 390.47 |
| CAWITH | 383.74 | 2 302.44 |
| FIT | 906.68 | 5 440.08 |
| MFICA | 100.57 | 603.42 |
| FICA | 430.04 | 2 580.15 |
| 401KEM | 415.39 | 2 492.34 |
| 401(k)Co | 207.70 | 1 246.20 |
| EXP REIM | | -82.75 |
| **Total:** | **2 509.20** | **14 972.35** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00008481

Date  3/15/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 621.70 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 03/01/2019 | | Net Pay: | 4 621.69 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 621.69 | PTO Available | 78.54 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 02/11/2019 | YTD GROSS | 34 679.16 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 02/24/2019 | YTD TAXABLE | 32 602.21 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 145.00 | | 6 923.20 | 33 482.38 |
| GTL | | | 12.92 | 63.16 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **145.00** | **Total:** | **6 936.12** | **34 679.16** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 325.39 |
| CAWITH | 383.74 | 1 918.70 |
| FIT | 906.68 | 4 533.40 |
| MFICA | 100.58 | 502.85 |
| FICA | 430.04 | 2 150.11 |
| 401KEM | 415.39 | 2 076.95 |
| 401(k)Co | 207.70 | 1 038.50 |
| EXP REIM | | -82.75 |
| **Total:** | **2 509.21** | **12 463.15** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00008226

Date  3/1/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 621.69 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 02/15/2019 | | | Net Pay: | 4 689.29 |

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 689.29 | PTO Available | 73.92 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 12/29/1899 | YTD GROSS | 27 743.04 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 02/10/2019 | YTD TAXABLE | 26 081.48 |
| State Tax Status: | 3    0.00 | | | | |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 152.00 | | 6 923.20 | 26 559.18 |
| GTL | | | 12.92 | 50.24 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **152.00** | **Total:** | **6 936.12** | **27 743.04** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 260.31 |
| CAWITH | 383.74 | 1 534.96 |
| FIT | 906.68 | 3 626.72 |
| MFICA | 100.57 | 402.27 |
| FICA | 430.04 | 1 720.07 |
| 401KEM | 415.39 | 1 661.56 |
| 401(k)Co | 207.70 | 830.80 |
| EXP REIM | -67.59 | -82.75 |
| **Total:** | **2 441.61** | **9 953.94** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00007972

Date  2/15/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 689.29 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 02/01/2019 | | | Net Pay: | 4 621.71 |

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 621.71 | PTO Available | 69.30 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3      0.00 | PERIOD BEGIN DATE | 12/29/1899 | YTD GROSS | 20 806.92 |
| State Tax Status: | 3      0.00 | PERIOD END DATE | 01/27/2019 | YTD TAXABLE | 19 560.75 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 201.00 | | 6 923.20 | 19 635.98 |
| GTL | | | 12.92 | 37.32 |
| HOLEURO | | | | 1 133.62 |
| **Hours Total Less Differentials:** | **201.00** | **Total:** | **6 936.12** | **20 806.92** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.07 | 195.23 |
| CAWITH | 383.74 | 1 151.22 |
| FIT | 906.68 | 2 720.04 |
| MFICA | 100.57 | 301.70 |
| FICA | 430.04 | 1 290.03 |
| 401KEM | 415.39 | 1 246.17 |
| 401(k)Co | 207.70 | 623.10 |
| EXP REIM | | -15.16 |
| **Total:** | **2 509.19** | **7 512.33** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00007719

Date  2/1/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 621.71 |
Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 01/18/2019 | | | Net Pay: | 4 636.85 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 0.00 |
| Employee No: | 000027804 | BOA | $4 636.85 | PTO Available | 64.68 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 12/31/2018 | YTD GROSS | 13 870.80 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 01/13/2019 | YTD TAXABLE | 13 040.02 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 106.00 | | 6 437.36 | 12 712.78 |
| HOLEURO | 8.00 | | 485.84 | 1 133.62 |
| GTL | | | 12.92 | 24.40 |
| **Hours Total Less Differentials:** | **114.00** | **Total:** | **6 936.12** | **13 870.80** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 130.16 |
| CAWITH | 383.74 | 767.48 |
| FIT | 906.68 | 1 813.36 |
| MFICA | 100.58 | 201.13 |
| FICA | 430.04 | 859.99 |
| 401KEM | 415.39 | 830.78 |
| 401(k)Co | 207.70 | 415.40 |
| EXP REIM | -15.16 | -15.16 |
| **Total:** | **2 494.05** | **5 003.14** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00007467
Date  1/18/2019

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 636.85 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 01/04/2019 | | | Net Pay: | 4 621.81 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 16.00 |
| Employee No: | 000027804 | BOA | $4 621.81 | PTO Available | 55.44 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 12/17/2018 | YTD GROSS | 6 934.68 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 12/30/2018 | YTD TAXABLE | 6 519.29 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 77.50 | | 6 275.42 | 6 275.42 |
| HOLEURO | 8.00 | | 647.78 | 647.78 |
| GTL | | | 11.48 | 11.48 |
| **Hours Total Less Differentials:** | **85.50** | **Total:** | **6 934.68** | **6 934.68** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 65.08 |
| CAWITH | 383.74 | 383.74 |
| FIT | 906.68 | 906.68 |
| MFICA | 100.55 | 100.55 |
| FICA | 429.95 | 429.95 |
| 401KEM | 415.39 | 415.39 |
| 401(k)Co | 207.70 | 207.70 |
| **Total:** | **2 509.09** | **2 509.09** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ **eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00007212

Date  1/4/2019

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 621.81 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
▆▆▆▆▆▆▆▆▆▆▆▆
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 12/21/2018 | | Net Pay: | 4 601.65 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | Paid Time Off Balance Summary | |
|---|---|---|---|---|

| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 32.00 |
|---|---|---|---|---|---|
| Employee No: | 000027804 | BOA | $4 601.65 | PTO Available | 55.44 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 12/03/2018 | YTD GROSS | 75 573.58 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 12/16/2018 | YTD TAXABLE | 71 751.99 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 94.00 | | 6 923.20 | 72 617.53 |
| GTL | | | 11.48 | 110.70 |
| ADN | | | 1 384.64 | |
| Trav8hrs | | | | 852.08 |
| HOLEURO | | | | 608.63 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **94.00** | **Total:** | **6 934.68** | **75 573.58** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 716.41 |
| CAWITH | 394.27 | 4 383.24 |
| FIT | 916.30 | 9 459.88 |
| MFICA | 100.56 | 1 095.82 |
| FICA | 429.95 | 4 685.56 |
| 401KEM | 415.39 | 3 821.59 |
| 401(k)Co | 207.70 | 1 246.20 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 529.25** | **22 964.46** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**

2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00006962

Date  12/21/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 601.65 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 12/07/2018 | | | Net Pay: | 4 601.67 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 601.67 | PTO Available | 50.82 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | PERIOD BEGIN DATE | 11/19/2018 | YTD GROSS | 68 638.90 |
| Federal Tax Status: | 3    0.00 | PERIOD END DATE | 12/02/2018 | YTD TAXABLE | 65 232.70 |
| State Tax Status: | 3    0.00 | | | | |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 83.00 | | 6 314.57 | 65 694.33 |
| HOLEURO | 8.00 | | 608.63 | 608.63 |
| GTL | | | 11.48 | 99.22 |
| ADN | | | | 1 384.64 |
| Trav8hrs | | | | 852.08 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **91.00** | **Total:** | **6 934.68** | **68 638.90** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.07 | 651.33 |
| CAWITH | 394.27 | 3 988.97 |
| FIT | 916.30 | 8 543.58 |
| MFICA | 100.55 | 995.26 |
| FICA | 429.95 | 4 255.61 |
| 401KEM | 415.39 | 3 406.20 |
| 401(k)Co | 207.70 | 1 038.50 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 529.23** | **20 435.21** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

❖ **eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00006708

Date  12/7/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 601.67 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
▬▬▬▬▬▬▬▬▬▬
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 11/23/2018 | | Net Pay: | 4 601.66 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary |
|---|---|---|---|---|

| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 32.00 |
|---|---|---|---|---|---|
| Employee No: | 000027804 | BOA | $4 601.66 | PTO Available | 46.20 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 11/05/2018 | YTD GROSS | 61 704.22 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 11/18/2018 | YTD TAXABLE | 58 713.41 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 88.00 | | 4 686.48 | 59 379.76 |
| ADN | 26.00 | | 1 384.64 | 1 384.64 |
| Trav8hrs | 16.00 | | 852.08 | 852.08 |
| GTL | | | 11.48 | 87.74 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **130.00** | **Total:** | **6 934.68** | **61 704.22** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 586.26 |
| CAWITH | 394.27 | 3 594.70 |
| FIT | 916.30 | 7 627.28 |
| MFICA | 100.55 | 894.71 |
| FICA | 429.95 | 3 825.66 |
| 401KEM | 415.39 | 2 990.81 |
| 401(k)Co | 207.70 | 830.80 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 529.24** | **17 905.98** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

### eurofins

**Eurofins Donor & Product Testing Inc.**

2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00006450

Date  11/23/2018

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 601.66 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF
**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 11/09/2018 | | | Net Pay: | 4 601.66 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 601.66 | PTO Available | 41.58 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3  0.00 | PERIOD BEGIN DATE | 10/22/2018 | YTD GROSS | 54 769.54 |
| State Tax Status: | 3  0.00 | PERIOD END DATE | 11/04/2018 | YTD TAXABLE | 52 194.12 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 923.20 | 54 693.28 |
| GTL | | | 11.48 | 76.26 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 934.68** | **54 769.54** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 521.18 |
| CAWITH | 394.27 | 3 200.43 |
| FIT | 916.30 | 6 710.98 |
| MFICA | 100.55 | 794.16 |
| FICA | 429.95 | 3 395.71 |
| 401KEM | 415.39 | 2 575.42 |
| 401(k)Co | 207.70 | 623.10 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 529.24** | **15 376.74** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

### ❖❖ eurofins

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00006194

Date  11/9/2018

PAY  *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 601.66 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 10/26/2018 | | | | Net Pay: | 4 601.65 |
|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 601.65 | PTO Available | 36.96 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 10/08/2018 | YTD GROSS | 47 834.86 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 10/21/2018 | YTD TAXABLE | 45 674.83 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 923.20 | 47 770.08 |
| GTL | | | 11.48 | 64.78 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 934.68** | **47 834.86** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 456.10 |
| CAWITH | 394.27 | 2 806.16 |
| FIT | 916.30 | 5 794.68 |
| MFICA | 100.56 | 693.61 |
| FICA | 429.95 | 2 965.76 |
| 401KEM | 415.39 | 2 160.03 |
| 401(k)Co | 207.70 | 415.40 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 529.25** | **12 847.50** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**

2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00005940

Date  10/26/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 601.65 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE ORDER OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 10/12/2018 | | Net Pay: | 4 601.66 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 24.00 |
| Employee No: | 000027804 | BOA | $4 601.66 | PTO Available | 32.34 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 3    0.00 | PERIOD BEGIN DATE | 09/24/2018 | YTD GROSS | 40 900.18 |
| State Tax Status: | 3    0.00 | PERIOD END DATE | 10/07/2018 | YTD TAXABLE | 39 155.54 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 923.20 | 40 846.88 |
| GTL | | | 11.48 | 53.30 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 934.68** | **40 900.18** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 391.02 |
| CAWITH | 394.27 | 2 411.89 |
| FIT | 916.30 | 4 878.38 |
| MFICA | 100.55 | 593.05 |
| FICA | 429.95 | 2 535.81 |
| 401KEM | 415.39 | 1 744.64 |
| 401(k)Co | 207.70 | 207.70 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 529.24** | **10 318.25** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**❖ eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00005664

Date  10/12/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 601.66 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 09/28/2018 | | Net Pay: | 4 640.78 |
|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

Name: Rockymore, Monette
Employee No: 000027804
SSN: ###-##-0622
Base Pay: 0.00
Process Level: 062
Home Dept: 34610
Federal Tax Status: 5   0.00
State Tax Status: 0.00

**- Account Type -**   **- Amount -**
BOA   $4 640.78

HOL Available   24.00
PTO Available   27.72

| PERIOD BEGIN DATE | 09/10/2018 | | YTD GROSS | 33 965.50 |
|---|---|---|---|---|
| PERIOD END DATE | 09/23/2018 | | YTD TAXABLE | 32 636.25 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 923.20 | 33 923.68 |
| GTL | | | 11.48 | 41.82 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 934.68** | **33 965.50** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.07 | 325.94 |
| CAWITH | 425.40 | 2 017.62 |
| FIT | 846.06 | 3 962.08 |
| MFICA | 100.55 | 492.50 |
| FICA | 429.95 | 2 105.86 |
| 401KEM | 415.39 | 1 329.25 |
| EXP REIM | | -2 444.24 |
| **Total:** | **2 282.42** | **7 789.01** |

### EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

### DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

Citibank, N.A.
One Penn's Way
New Castle DE 19720
62-20/311

Advice No.  00005410
Date  9/28/2018

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 640.78 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 09/14/2018 | | | | | Net Pay: | 4 981.81 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 8.00 |
| Employee No: | 000027804 | BOA | $4 981.81 | PTO Available | 23.10 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 5    0.00 | PERIOD BEGIN DATE | 08/27/2018 | YTD GROSS | 27 030.82 |
| State Tax Status: | 0.00 | PERIOD END DATE | 09/09/2018 | YTD TAXABLE | 26 116.96 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 923.20 | 27 000.48 |
| GTL | | | 11.48 | 30.34 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 934.68** | **27 030.82** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 260.87 |
| CAWITH | 425.40 | 1 592.22 |
| FIT | 846.06 | 3 116.02 |
| MFICA | 100.56 | 391.95 |
| FICA | 429.95 | 1 675.91 |
| 401KEM | 415.39 | 913.86 |
| EXP REIM | -341.05 | -2 444.24 |
| **Total:** | **1 941.39** | **5 506.59** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00005155

Date  9/14/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 981.81 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**

**Livermore, CA  94551**

## NON-NEGOTIABLE

| Pay Date: | 08/31/2018 | | | | Net Pay: | | 4 640.77 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|

Name: Rockymore, Monette
Employee No: 000027804
SSN: ###-##-0622
Base Pay: 0.00
Process Level: 062
Home Dept: 34610
Federal Tax Status: 5   0.00
State Tax Status: 0.00

**- Account Type -**   **- Amount -**
BOA   $4 640.77

HOL Available 0.00
PTO Available 18.48

| PERIOD BEGIN DATE | 08/13/2018 | YTD GROSS | 20 096.14 |
|---|---|---|---|
| PERIOD END DATE | 08/26/2018 | YTD TAXABLE | 19 597.67 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 30.00 | | 6 923.20 | 20 077.28 |
| GTL | | | 11.48 | 18.86 |
| UNP | | | | 0.00 |
| **Hours Total Less Differentials:** | **30.00** | **Total:** | **6 934.68** | **20 096.14** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 65.08 | 195.79 |
| CAWITH | 425.40 | 1 166.82 |
| FIT | 846.06 | 2 269.96 |
| MFICA | 100.55 | 291.39 |
| FICA | 429.95 | 1 245.96 |
| 401KEM | 415.39 | 498.47 |
| EXP REIM | | -2 103.19 |
| **Total:** | **2 282.43** | **3 565.20** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00004899

Date  8/31/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****4 640.77 |

**Void After 90 Days**

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 08/17/2018 | | | Net Pay: | 1 733.42 |
|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | Paid Time Off Balance Summary | |

| Name: | Rockymore, Monette |
|---|---|
| Employee No: | 000027804 |
| SSN: | ###-##-0622 |
| Base Pay: | 0.00 |
| Process Level: | 062 |
| Home Dept: | 34610 |
| Federal Tax Status: | 5    0.00 |
| State Tax Status: | 0.00 |

| - Account Type - | - Amount - |
|---|---|
| BOA | $1 733.42 |

| HOL Available | 0.00 |
|---|---|
| PTO Available | 13.86 |

| PERIOD BEGIN DATE | 07/30/2018 |
|---|---|
| PERIOD END DATE | 08/12/2018 |

| YTD GROSS | 13 161.46 |
|---|---|
| YTD TAXABLE | 13 078.38 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 16.00 | | 1 384.64 | 13 154.08 |
| GTL | | | 7.38 | 7.38 |
| UNP | 64.00 | | | 0.00 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **1 392.02** | **13 161.46** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 13.02 | 130.71 |
| CAWITH | 18.09 | 741.42 |
| FIT | 5.93 | 1 423.90 |
| MFICA | 20.18 | 190.84 |
| FICA | 86.30 | 816.01 |
| 401KEM | 83.08 | 83.08 |
| EXP REIM | -575.38 | -2 103.19 |
| **Total:** | **-348.78** | **1 282.77** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00004644

Date  8/17/2018

PAY   *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****1 733.42 |

**Void After 90 Days**

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

| Pay Date: | 08/03/2018 | | | | | Net Pay: | 6 446.80 |
|---|---|---|---|---|---|---|---|

| EMPLOYEE INFORMATION | | DIRECT DEPOSIT INFORMATION | | Paid Time Off Balance Summary | |
|---|---|---|---|---|---|
| Name: | Rockymore, Monette | - Account Type - | - Amount - | HOL Available | 0.00 |
| Employee No: | 000027804 | BOA | $6 446.80 | PTO Available | 9.24 |
| SSN: | ###-##-0622 | | | | |
| Base Pay: | 0.00 | | | | |
| Process Level: | 062 | | | | |
| Home Dept: | 34610 | | | | |
| Federal Tax Status: | 5    0.00 | PERIOD BEGIN DATE | 07/16/2018 | YTD GROSS | 11 769.44 |
| State Tax Status: | 0.00 | PERIOD END DATE | 07/29/2018 | YTD TAXABLE | 11 769.44 |

## EARNINGS

| Earnings Code | Hours | Rate | This Period | YTD |
|---|---|---|---|---|
| REG | 80.00 | | 6 923.20 | 11 769.44 |
| **Hours Total Less Differentials:** | **80.00** | **Total:** | **6 923.20** | **11 769.44** |

## DEDUCTIONS

| Deduction | This Period | YTD |
|---|---|---|
| CASDI | 69.23 | 117.69 |
| CAWITH | 467.90 | 723.33 |
| FIT | 937.45 | 1 417.97 |
| MFICA | 100.39 | 170.66 |
| FICA | 429.24 | 729.71 |
| EXP REIM | -1 527.81 | -1 527.81 |
| **Total:** | **476.40** | **1 631.55** |

## EARNINGS CODE LEGEND

| Code | Calculation/Description |
|---|---|
| Overtime | Overtime (Premium paid at 0.5x rate) |
| GTL | Group Term Life Insurance |

## DEDUCTIONS CODE LEGEND

| Code | Description | Code | Description |
|---|---|---|---|
| EXP REIM | Expense Reimbursment | | |

**❖ eurofins**

**Eurofins Donor & Product Testing Inc.**
2425 New Holland Pike
Lancaster PA 17601
717-656-2300

**Citibank, N.A.**
**One Penn's Way**
**New Castle DE 19720**
**62-20/311**

Advice No.  00004385

Date  8/3/2018

PAY    *VOID VOID VOID VOID VOID VOID VOID VOID*

| Advice Amount |
|---|
| $ *****6 446.80 |

Void After 90 Days

DIRECT DEPOSIT ADVICE

TO THE
ORDER
OF

**Monette Rockymore**
**Livermore, CA  94551**

# NON-NEGOTIABLE

EXHIBIT 14



**California Secretary of State**
Electronic Filing

# Corporation - Statement of Information

| | |
|---|---|
| Entity Name: | EUROFINS DONOR & PRODUCT TESTING, INC. |
| Entity (File) Number: | C4089499 |
| File Date: | 12/13/2021 |
| Entity Type: | Corporation |
| Jurisdiction: | DELAWARE |
| Document ID: | H028971 |

**Detailed Filing Information**

1. Entity Name:

   EUROFINS DONOR & PRODUCT TESTING, INC.

2. Business Addresses:

   a. Street Address of Principal Office in California:

   b. Mailing Address:

   6933 South Revere Parkway
   Centennial, Colorado 80112
   United States of America

   c. Street Address of Principal Executive Office:

   6933 South Revere Parkway
   Centennial, Colorado 80112
   United States of America

3. Officers:

   a. Chief Executive Officer:

   Kevin   Barfield
   951 NW Technology Drive
   Lee's Summit, Missouri 64086
   United States of America

   b. Secretary:

   Dan   Dickinson
   2200 Rittenhouse Street Suite 175
   Des Moines, Iowa 50321
   United States of America

Document ID: H028971

# California Secretary of State
## Electronic Filing

Officers (cont'd):

    c.  Chief Financial Officer:

                     Dan   Dickinson
                     2200 Rittenhouse Street Suite 175
                     Des Moines, Iowa 50321
                     United States of America

4.  Director:                              Not Applicable

    Number of Vacancies on the Board of
    Directors:                       Not Applicable

5.  Agent for Service of Process:    COGENCY GLOBAL INC. (C2003899)

6.  Type of Business:            laboratory testing services

By signing this document, I certify that the information is true and correct and that I am authorized by California law to sign.

Electronic Signature:   Dan Dickinson

*Use bizfile.sos.ca.gov for online filings, searches, business records, and resources.*

Document ID: H028971

EXHIBIT 15



**Secretary of State**

**Amended Statement by Foreign Corporation**

(Name Change ONLY)

**ASDC**

**FILED**

**Secretary of State**
**State of California**

A0860743

Filing Number

09/01/2021

Filing Date

**IMPORTANT — Read Instructions before completing this form.**

**Additional Requirements:**

- **Certificate Showing the Name Change:** If the legal name of the foreign corporation has changed in the state, foreign country or place of formation, this form **must be submitted** with a current certificate issued by the government agency where the foreign corporation was formed that certifies the change of name and includes both the old and new corporate name. (California Corporations Code section 2107.) **Note:** A certified copy of the name change amendment does not meet California statutory requirements.

- **Certificate of Name Approval (Insurers ONLY):** If the foreign corporation is subject to the Insurance Code as an insurer, this form also **must be submitted** with a Certificate of Name Approval issued by the California Insurance Commissioner. (California Corporations Code section 2106.5.)

**Filing Fee – $30.00**

**Copy Fees –** First page $1.00; each attachment page $0.50; Certification Fee - $5.00 plus copy fees

**This Space For Office Use Only**

**1. Corporate Name**  (Enter the **exact** name of the foreign corporation as it is recorded with the California Secretary of State.)

EUROFINS VRL, INC.

**2. New Corporate Name**  (Enter the new name of the foreign corporation. **Note:** The certificate from the government agency where the corporation was formed, as noted in the "Additional Requirements" section above, is not required if legal corporate name has not changed and you are merely filing this form to delete or change a "doing business as" name.)

EUROFINS DONOR & PRODUCT TESTING, INC.

**3. Jurisdiction**  (Enter the state, foreign country or place where this corporation is formed – **must match** the jurisdiction on the records of the California Secretary of State.)

**4. 7-Digit Secretary of State Entity Number**

| DE | C4089499 |
|----|----------|

**5. Read and Sign Below**  (**See Instructions.** Office or title not required. Do not use a computer generated signature.)

I am a corporate officer and am authorized to sign on behalf of the foreign corporation.

_____          Kevin D. Barfield

Signature          Type or Print Name

ASDC (REV 12/2020)

2020 California Secretary of State
bizfile.sos.ca.gov

A0860743

# Delaware

### The First State

Page 1

I, JEFFREY W. BULLOCK, SECRETARY OF STATE OF THE STATE OF
DELAWARE, DO HEREBY CERTIFY THAT THE SAID "EUROFINS VRL, INC.",
FILED A CERTIFICATE OF AMENDMENT, CHANGING ITS NAME TO "EUROFINS
DONOR & PRODUCT TESTING, INC." ON THE THIRTY-FIRST DAY OF
AUGUST, A.D. 2021, AT 8:13 O`CLOCK A.M.



Jeffrey W. Bullock, Secretary of State

6075699  8320
SR# 20213139837

Authentication: 204060116
Date: 09-01-21

You may verify this certificate online at corp.delaware.gov/authver.shtml

EXHIBIT 16



**California Secretary of State**
Electronic Filing

# Corporation - Statement of Information

| | |
|---|---|
| Entity Name: | EUROFINS NSC US, INC. |

| | |
|---|---|
| Entity (File) Number: | C3471549 |
| File Date: | 04/19/2021 |
| Entity Type: | Corporation |
| Jurisdiction: | DELAWARE |
| Document ID: | GS61827 |

**Detailed Filing Information**

1. Entity Name:

   EUROFINS NSC US, INC.

2. Business Addresses:

   a. Street Address of Principal
      Office in California:

   b. Mailing Address:

      343 West Main Street
      Leola, Pennsylvania 17540
      United States of America

   c. Street Address of Principal
      Executive Office:

      343 West Main Street
      Leola, Pennsylvania 17540
      United States of America

3. Officers:

   a. Chief Executive Officer:

      Ralf   Fassbender
      2425 New Holland Pike
      Lancaster, Pennsylvania 17601
      United States of America

   b. Secretary:

      Travis   Powell
      343 West Main Street
      Leola, Pennsylvania 17540
      United States of America

Document ID: GS61827

# California Secretary of State
## Electronic Filing

Officers (cont'd):

    c.  Chief Financial Officer:

           Ralf   Fassbender
           2425 New Holland Pike
           Lancaster, Pennsylvania 17601
           United States of America

4.  Director:                                Not Applicable

    Number of Vacancies on the Board of
    Directors:                           Not Applicable

5.  Agent for Service of Process:      COGENCY GLOBAL INC. (C2003899)

6.  Type of Business:                Support Services

By signing this document, I certify that the information is true and correct and that I am authorized by California law to sign.

Electronic Signature:   Travis Powell

*Use bizfile.sos.ca.gov for online filings, searches, business records, and resources.*

Document ID: GS61827

EXHIBIT 17

**Dr. Shirley N. Weber**
**California Secretary of State**

 # Business Search - Results

The California Business Search is updated daily and reflects work processed through Thursday, December 30, 2021. Please refer to document **Processing Times** for the received dates of filings currently being processed. The data provided is not a complete or certified record of an entity.

- Select an entity name below to view additional information. Results are listed alphabetically in ascending order by entity name, or you can select a column title to change the sort order.
- To refine the search results, enter a word or a string of words in the "Narrow search results" box. The "Narrow search results" will search on all fields of the initial search results.
- For information on checking or reserving a name, refer to **Name Availability**.
- For information on requesting a more extensive search, refer to **Information Requests**.
- For help with searching an entity name, refer to **Search Tips**.
- For descriptions of the various fields and status types, refer to **Frequently Asked Questions**.

Results of search for Corporation Name keyword "eurofins" returned 44 entity records (out of 44 records found).

Show [ 50 ⌄ ] entities per page

Narrow search results: [                    ]

| Entity Number ⇅ | Registration Date ⇅ | Status ⇅ | Entity Name ⇅ | Jurisdiction ⇅ | Agent for Service of Process ⇅ |
|---|---|---|---|---|---|
| C4722110 | 03/26/2021 | ACTIVE | **EUROFINS ABRAXIS, INC.** | PENNSYLVANIA | COGENCY GLOBAL INC. (C2003899) |
| C3157823 | 08/11/2008 | ACTIVE | **EUROFINS ADVANTAR LABORATORIES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3188763 | 01/28/2009 | SURRENDER | **EUROFINS AGROSCIENCE SERVICES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4751419 | 06/04/2021 | ACTIVE | **EUROFINS AGROSCIENCES SERVICES US HOLDINGS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3214701 | 06/15/2009 | MERGED OUT | **EUROFINS AIR TOXICS, INC.** | CALIFORNIA | COGENCY GLOBAL INC. (C2003899) |
| C4057439 | 08/18/2017 | SURRENDER | **EUROFINS ANA LABORATORIES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |

| Entity Number | Registration Date | Status | Entity Name | Jurisdiction | Agent for Service of Process |
|---|---|---|---|---|---|
| C4005930 | 03/20/2017 | ACTIVE | **EUROFINS ANALYTICAL LABORATORIES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3892670 | 04/01/2016 | SURRENDER | **EUROFINS BIODIAGNOSTICS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4171098 | 07/03/2018 | ACTIVE | **EUROFINS BOTANICAL TESTING US, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C1453926 | 01/06/1989 | MERGED OUT | **EUROFINS CALSCIENCE, INC.** | CALIFORNIA | STEVEN L. LANE |
| C4120100 | 02/20/2018 | SURRENDER | **EUROFINS CEI, INC.** | NORTH CAROLINA | COGENCY GLOBAL INC. (C2003899) |
| C4296843 | 07/11/2019 | ACTIVE | **EUROFINS CEI, INC.** | NORTH CAROLINA | COGENCY GLOBAL INC. (C2003899) |
| C4774127 | 08/04/2021 | ACTIVE | **EUROFINS CENTRAL LAB US HOLDINGS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4553168 | 01/14/2020 | ACTIVE | **EUROFINS CLINICAL DIAGNOSTIC US NDSC, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4162193 | 06/08/2018 | ACTIVE | **EUROFINS CYBER SECURITY NORTH AMERICA, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C2074386 | 02/11/1999 | ACTIVE | **EUROFINS DISCOVERX CORPORATION** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4750930 | 06/04/2021 | ACTIVE | **EUROFINS DISCOVERY SERVICES & PRODUCTS US HOLDINGS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4089499 | 12/11/2017 | ACTIVE | **EUROFINS DONOR & PRODUCT TESTING, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |

| Entity Number | Registration Date | Status | Entity Name | Jurisdiction | Agent for Service of Process |
|---|---|---|---|---|---|
| C4776558 | 08/11/2021 | ACTIVE | **EUROFINS EAG MATERIALS SCIENCE US HOLDING, INC.** | DELAWARE | CORPORATION SERVICE COMPANY WHICH WILL DO BUSINESS IN CALIFORNIA AS CSC - LAWYERS INCORPORATING SERVICE (C1592199) |
| C3490409 | 07/20/2012 | SURRENDER | **EUROFINS EATON ANALYTICAL, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C2119710 | 09/08/1998 | ACTIVE | **EUROFINS ELECTRICAL AND ELECTRONIC TESTING NA, INC.** | MARYLAND | COGENCY GLOBAL INC. (C2003899) |
| C4751471 | 06/07/2021 | ACTIVE | **EUROFINS ENVIRONMENT TESTING AMERICA HOLDINGS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4202739 | 10/09/2018 | FTB FORFEITED | **EUROFINS FOOD CHEMISTRY TESTING MADISON, INC.** | WISCONSIN | COGENCY GLOBAL INC. (C2003899) |
| C4169414 | 07/05/2018 | SURRENDER | **EUROFINS FOOD CHEMISTRY TESTING US, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4751272 | 06/04/2021 | ACTIVE | **EUROFINS GENOMICS US HOLDINGS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C2751728 | 06/14/2005 | ACTIVE | **EUROFINS LANCASTER LABORATORIES, INC.** | MINNESOTA | COGENCY GLOBAL INC. (C2003899) |
| C3661994 | 04/01/2014 | SURRENDER | **EUROFINS MICROBIOLOGY LABORATORIES, INC.** | MARYLAND | COGENCY GLOBAL INC. (C2003899) |
| C4228925 | 01/04/2019 | ACTIVE | **EUROFINS MICROBIOLOGY LABORATORIES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |

| Entity Number | Registration Date | Status | Entity Name | Jurisdiction | Agent for Service of Process |
|---|---|---|---|---|---|
| C2747171 | 05/11/2005 | ACTIVE | **EUROFINS NANOLAB TECHNOLOGIES INC.** | CALIFORNIA | COGENCY GLOBAL INC. (C2003899) |
| C4567488 | 02/28/2020 | ACTIVE | **EUROFINS NDSC ENVIRONMENT TESTING AMERICAS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3471549 | 04/27/2012 | ACTIVE | **EUROFINS NSC US, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3356012 | 03/08/2011 | SURRENDER | **EUROFINS NTD, INC.** | NEW YORK | COGENCY GLOBAL INC. (C2003899) |
| C4749890 | 06/01/2021 | ACTIVE | **EUROFINS PANDEMIC GLOBAL PREVENTION SERVICES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3511394 | 10/11/2012 | ACTIVE | **EUROFINS PANLABS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3661034 | 04/03/2014 | ACTIVE | **EUROFINS PHARMA BIOANALYTICS SERVICES US INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3710367 | 09/11/2014 | SURRENDER | **EUROFINS PHARMA US HOLDINGS, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3153776 | 07/07/2008 | SURRENDER | **EUROFINS PRODUCT SERVICE, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3770129 | 03/24/2015 | ACTIVE | **EUROFINS PRODUCT TESTING US INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C2368239 | 11/29/2001 | ACTIVE | **EUROFINS SCIENTIFIC, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C4280525 | 05/22/2019 | SURRENDER | **EUROFINS SF ANALYTICAL LABORATORIES, INC.** | WISCONSIN | COGENCY GLOBAL INC. (C2003899) |
| C4635443 | 08/25/2020 | ACTIVE | **EUROFINS SF ANALYTICAL LABORATORIES, INC.** | WISCONSIN | COGENCY GLOBAL INC. (C2003899) |

| Entity Number | Registration Date | Status | Entity Name | Jurisdiction | Agent for Service of Process |
|---|---|---|---|---|---|
| C2107834 | 04/30/1998 | SURRENDER | **EUROFINS STA LABORATORIES, INC.** | COLORADO | COGENCY GLOBAL INC. (C2003899) |
| C4556044 | 12/30/2019 | ACTIVE | **EUROFINS VIRACOR BIOPHARMA SERVICES, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| C3636525 | 01/14/2014 | SURRENDER | **EUROFINS VIRACOR, INC.** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |

Showing 1 to 44 of 44 entities

Previous   1   Next

**Modify Search**   **New Search**



**Dr. Shirley N. Weber**
**California Secretary of State**

# Business Search - Results

The California Business Search is updated daily and reflects work processed through Thursday, December 30, 2021. Please refer to document **Processing Times** for the received dates of filings currently being processed. The data provided is not a complete or certified record of an entity.

- Select an entity name below to view additional information. Results are listed alphabetically in ascending order by entity name, or you can select a column title to change the sort order.
- To refine the search results, enter a word or a string of words in the "Narrow search results" box. The "Narrow search results" will search on all fields of the initial search results.
- For information on checking or reserving a name, refer to **Name Availability**.
- For information on requesting a more extensive search, refer to **Information Requests**.
- For help with searching an entity name, refer to **Search Tips**.
- For descriptions of the various fields and status types, refer to **Frequently Asked Questions**.

Results of search for LP/LLC Name keyword "eurofins" returned 24 entity records (out of 24 records found).

Show [ 10 ▾ ] entities per page

Narrow search results: [                    ]

| Entity Number ⇅ | Registration Date ⇅ | Status ⇅ | Entity Name ⇅ | Jurisdiction ⇅ | Agent for Service of Process ⇅ |
|---|---|---|---|---|---|
| 201816310707 | 06/12/2018 | ACTIVE | **EUROFINS AGROSCIENCE SERVICES, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 201736210400 | 12/28/2017 | ACTIVE | **EUROFINS AIR TOXICS, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 201736210351 | 12/28/2017 | ACTIVE | **EUROFINS ANA LABORATORIES, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 201723310427 | 08/21/2017 | CANCELED | **EUROFINS CALIFORNIA ANALYTICS, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 201736210394 | 12/28/2017 | ACTIVE | **EUROFINS CALSCIENCE, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 201425910317 | 09/11/2014 | ACTIVE | **EUROFINS CENTRAL LABORATORY, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |

Case 3:22-cv-00176-TLT   Document 1   Filed 01/11/22   Page 149 of 173

| Entity Number ⇕ | Registration Date ⇕ | Status ⇕ | Entity Name ⇟ | Jurisdiction ⇕ | Agent for Service of Process ⇕ |
|---|---|---|---|---|---|
| 201726110062 | 09/12/2017 | FTB FORFEITED | **EUROFINS DIATHERIX LABORATORIES, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 200412210086 | 04/29/2004 | ACTIVE | **EUROFINS DIGITAL MEDIA SERVICES, LLC** | CALIFORNIA | COGENCY GLOBAL INC. (C2003899) |
| 201934410064 | 12/02/2019 | ACTIVE | **EUROFINS DISCOVERX PRODUCTS, LLC** | DELAWARE | COGENCY GLOBAL INC. (C2003899) |
| 201624610417 | 08/29/2016 | ACTIVE | **EUROFINS DQCI, LLC** | MINNESOTA | COGENCY GLOBAL INC. (C2003899) |

Showing 1 to 10 of 24 entities

| Previous | **1** | 2 | 3 | Next |

**Modify Search**      **New Search**

EXHIBIT 18





Revenues (EUR m)

5Y CAGR 23%

2015: 1,950
2016: 2,537
2017: 2,971
2018: 3,781
2019: 4,563
2020: 5,439

Adjusted EBITDA (EUR m)

5Y CAGR 31%

2015: 361
2016: 480
2017: 557
2018: 720
2019: 931
2020: 1,413





Net Operating Cash Flow (EUR m)

5Y CAGR 33%

2015: 291
2016: 372
2017: 405
2018: 544
2019: 678
2020: 1,224

Average Number of Full Time Employees

5Y CAGR 19%

2015: 18,382
2016: 23,401
2017: 28,259
2018: 36,518
2019: 43,320
2020: 44,741

# 2020 Annual Report

## Disclaimer

This document is neither a prospectus for the purposes of Regulation (EU) 2017/1129 or other foreign regulations, nor an official authorised document, nor a sworn translation thereof and has not been approved, filed or reviewed by any regulatory authority. This document is intended for informational purposes only and does not constitute or form a part of any offer for sale or subscription or solicitation of any offer to buy or subscribe any securities of Eurofins Scientific S.E. (hereinafter the "Company" or "Eurofins Scientific") nor shall it, or any part of it, form the basis of or be relied upon in connection with any decision to purchase securities of the Company or enter in any contract with, or commitment to, the Company whatsoever.

The Company has taken reasonable care to ensure that the facts stated in this document are true and accurate in all material respects but makes no representations or warranties regarding the reliability or absence of material errors or omissions in or from this document. Information contained herein is based on sources believed to be reliable but is neither exhaustive nor guaranteed by our Company. No person has been authorised to give any information or make any representation not contained in the Company's annual report. Any information given or representation made by any person which is not contained in the Company's annual report may not be relied upon as being authorised by the Company or any of its subsidiaries or any of their respective employees, officers or agents. The Company's annual report can be obtained from the Company's investor relations team. This annual report is subject to all restrictions, limitations, non-warrantee and non-reliance provisions stated in this disclaimer.

This publication contains forward-looking statements and estimates that involve risks and uncertainties. The forward-looking statements and estimates contained herein represent the judgement in good faith of Eurofins Scientific as of the date of publication. These forward-looking statements are not guarantees for future performance and the events discussed in this document may not occur. Eurofins Scientific disclaims any intent or obligation to update all or one of these forward-looking statements and estimates. These forward-looking statements are also subject to change without notice.

To the extent permitted by law, the Company shall not be liable for any loss, damage or expense whatsoever arising out of or in connection with this annual report, directly or indirectly, including but not limited to, in contract, tort, strict liability or any other legal bases.

This document shall only be distributed as and if permitted by law. By accepting this document, you agree to be bound by the foregoing instructions and limitations.

Until it has been lawfully made public by Eurofins through approved distribution channels, this document contains inside information for the purpose of Regulation (EU) 596/2014 of the European Parliament and of the Council of 16 April 2014 on market abuse, as amended. Publication date: 1 March 2021, 7:15am CET.

## Shareholder information

**Listing**
Euronext Paris (IPO on 24 October 1997)

**Segments/Indexes**
Euronext Paris: EURONEXT 100, SBF 120, SBF TOP 80 EW, CAC ALL SHARES, CAC ALL-TRADABLE, CAC HEALTH CARE, CAC L60 RI SW, CAC LARGE 60, CAC LARGE 60 EW, CAC NEXT 20, EN H C EQ&SER EW.
Euronext Amsterdam: EN CORE E100 EW, EN EUR N100 EW, EN EUROZONE 150 EW, EN EUROPE 500, EN EUROZONE 300, EN EZ L&M 60 EW.
Other: MSCI Europe, STOXX Europe 600.

**Industry Group/Prime Sector**
Healthcare / Healthcare Providers

**Codes**
ISIN: FR0014000MR3

**Tickers**
Paris: Euronext ERF, Reuters EUFI.PA, Bloomberg ERF FP

**Nominal Capital (as at 31 December 2020)**
EUR 1,907,939.00 (190,793,900 x EUR 0.01)

**Simplified Ownership Structure**
Free Float 66.6%
Martin Family 33.4%

**2020 Share Price development**
Eurofins Scientific: 38.9%
SBF 120: -6.6%
Next 150 Index: 2.9%
CAC 40 Index: -7.1%
Euro Stoxx 50 Index: -5.1%
Nasdaq Composite Index: 47.6%
S&P 500: +16.3%
Dow Jones: +7.2%

**Analyst coverage**

| | |
|---|---|
| AlphaValue | Vansh Mehta |
| Bank of America | Patrick Wood |
| Barclays | James Rose |
| Berenberg | Thomas Burlton |
| Bryan Garnier | Bruno de La Rochebrochard |
| Citi | Marc Van't Sant |
| Credit Suisse | Andy Grobler |
| Deutsche Bank | Steven Goulden |
| Exane BNP Paribas | Allen Wells |
| Gilbert Dupont | Guillaume Cuvillier |
| Goldman Sachs | Suhasini Varanasi |
| HSBC | Murielle André-Pinard |
| Jefferies | Will Kirkness |
| Kepler Cheuvreux | Pablo Cuadrado |
| Morgan Stanley | Edward Stanley |
| Morningstar | Aaron DeGagne |
| ODDO BHF | Geoffroy Michalet |
| Redburn | Neil Tyler |
| Société Générale | Jean-Michel Belanger |
| Stifel | Nicolas Tabor |

**Investor Relations**
Eurofins Scientific Group
Phone: +32 2 766 1620
E-mail: ir@eurofins.com

**Website**
www.eurofins.com

# Table of Contents

Management Report ........................................................................................................................... 4

   1    Key Performance Indicators ........................................................................................... 5

   2    CEO Review ................................................................................................................... 6

   3    The Business ................................................................................................................. 9

   4    Financial and Operating Review ................................................................................... 26

   5    COVID-19 Response ..................................................................................................... 37

   6    Environment, Social and Governance ......................................................................... 45

   7    Risk Factors ................................................................................................................. 79

   8    Eurofins Group Remuneration Report 2020 ................................................................ 97

   9    Eurofins Scientific SE, the Group Parent Company ................................................... 119

 10    Corporate Governance................................................................................................ 120

Corporate Governance .................................................................................................................. 121

   1    Corporate Governance Charter of Eurofins................................................................ 122

   2    Corporate Governance Statements for the Year Ended on 31 December 2020 .................. 136

   3    Statement of Persons Responsible for the Annual Report ......................................... 150

Annual Financial Statements ......................................................................................................... 151

   1    Consolidated Financial Statements............................................................................ 152

   2    Auditor's Report on Eurofins Scientific SE's Consolidated Financial Statements ................ 216

   3    Annual accounts ......................................................................................................... 223

   4    Auditor's Report on Eurofins Scientific SE's Annual Accounts................................... 235

# CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

## 5. Scope of the Group

### 5.1 Change in the scope

The Companies below are fully consolidated (at 100%).

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Analytics & Services Austria GmbH | AT | Eurofins Environment Testing AT Holding GmbH | 100% | 09/20 |
| Eurofins Professional Scientific Services Austria GmbH | AT | Eurofins Pharma Services LUX Holding SARL | 100% | 10/20 [1] |
| Eurofins ProMicro Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 11/20 |
| Eurofins ARL Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 11/20 |
| ARL Holdings Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 11/20 |
| Eurofins GSC Facility Management NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 12/20 [1] |
| Eurofins GSC IT Management Infrastructure & Security NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 12/20 [1] |
| Eurofins Professional Scientific Services Canada, Inc. | CA | Eurofins Pharma Services LUX Holding SARL | 100% | 10/20 [1] |
| Eurofins NSC Switzerland AG | CH | Eurofins Support Services LUX Holding SARL | 100% | 01/20 [1] |
| SAM Sensory and Marketing International Switzerland AG | CH | SAM Sensory and Marketing International GmbH | 100% | 12/20 [1] |
| Eurofins Technologies (Shanghai) Co., Ltd. | CN | Eurofins Technology and Supplies LUX Holding SARL | 100% | 07/20 |
| Eurofins BioTesting Services Ost GmbH | DE | Dr. Appelt Beteiligungs GmbH | 100% | 01/20 [1] |
| MF München Friedenheimer Brücke Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 05/20 |
| Pränatal-Medizin München Frauenärzte und Humangenetiker MVZ GmbH | DE | St. Marien Krankenhaus Lampertheim GmbH | 100% | 05/20 |
| DERMA Tronnier Institut für experimentelle Dermatologie GmbH & Co. KG | DE | Eurofins Product Testing Verwaltungs GmbH | 100% | 12/20 |
| Tronnier Verwaltungs GmbH | DE | Eurofins Product Testing Verwaltungs GmbH | 100% | 12/20 |
| Eurofins safer@work Germany GmbH | DE | Eurofins MWG Holding GmbH | 100% | 12/20 [1] |
| Eurofins BioPharma Services Consulting Munich GmbH | DE | Eurofins BioPharma Services Holding Germany GmbH | 100% | 11/20 [1] |
| Mazarron Campico Real Estate, SLU | ES | Eurofins Real Estate LUX Holding SARL | 100% | 03/20 [1] |
| Castellón Lituania Real Estate, SLU | ES | Eurofins Real Estate LUX Holding SARL | 100% | 03/20 [1] |
| Abarán Rellano Real Estate, SLU | ES | Eurofins Real Estate LUX Holding SARL | 100% | 08/20 [1] |
| Envira Ingenieros Asesores SL | ES | Eurofins Environment Testing Spain Holding, SLU | 100% | 11/20 |
| Premiumlab SL | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 12/20 |
| Eurofins Hygiène Alimentaire Nord-Ouest SAS | FR | Eurofins NSC Finance France SAS | 100% | 01/20 [1] |
| Eurofins Hygiène Alimentaire Sud-Est SAS | FR | Eurofins NSC Finance France SAS | 100% | 01/20 [1] |
| Eurofins Hygiène Alimentaire Nord-Est SAS | FR | Eurofins NSC Finance France SAS | 100% | 01/20 [1] |
| Eurofins Hygiène Alimentaire SAS | FR | Eurofins NSC Finance France SAS | 100% | 01/20 [1] |
| Eurofins Hygiène Alimentaire Ile-de-France SAS | FR | Eurofins NSC Finance France SAS | 100% | 01/20 [1] |
| Eurofins Hygiène Alimentaire Sud-Ouest SAS | FR | Eurofins NSC Finance France SAS | 100% | 01/20 [1] |
| Eurofins Labazur Pays De La Loire SELAS | FR | Bio-Access SAS | 100% | 11/20 [1] |
| Eurofins Newco 2021 1 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/20 [1] |
| Eurofins Newco 2021 2 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/20 [1] |
| Eurofins Newco 2021 3 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/20 [1] |
| Eurofins Newco 2021 4 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/20 [1] |
| Eurofins Newco 2021 5 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/20 [1] |
| SCI Eurofins 2021 1 | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/20 [1] |
| SCI Eurofins 2021 2 | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/20 [1] |
| SCI Eurofins 2021 3 | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/20 [1] |
| SCI Eurofins 2021 4 | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/20 [1] |
| SCI Eurofins 2021 5 | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/20 [1] |
| Eurofins Food Testing HoldCo d.o.o. | HR | Eurofins Food Testing LUX Holding SARL | 100% | 03/20 [1] |
| Gold Standard Diagnostics International Kft. | HU | Eurofins Technology and Supplies LUX Holding SARL | 100% | 06/20 [1] |
| M.A.H. FOOD CONTROLL Kft. | HU | Eurofins Food Testing Hungary Holding Kft. | 100% | 10/20 |
| Eurofins BPO (India) Pvt Ltd. | IN | Eurofins International Holdings LUX SARL | 100% | 01/20 [1] |
| Eurofins Assurance India Pvt Ltd. | IN | Eurofins Assurance LUX Holding SARL | 100% | 10/20 [1] |
| Cuneo Via Celdit Real Estate Srl | IT | Eurofins Real Estate LUX Holding SARL | 100% | 03/20 [1] |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of : | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Environment Testing Japan Holding Ltd. | JP | Eurofins Environment Testing LUX SARL | 100% | 09/20 [1] |
| Genetech KK | JP | Eurofins Clinical Testing Holding LUX SARL | 100% | 09/20 |
| Taiyo Techno Research Ltd. | JP | Eurofins Environment Testing LUX Holding SARL | 100% | 12/20 |
| Earth Consul Ltd. | JP | Taiyo Techno Research Ltd. | 100% | 12/20 |
| Eurofins Food and Environment Testing Korea Holding Co., Ltd. | KR | Eurofins Environment Testing LUX SARL | 100% | 07/20 [1] |
| Eurofins Korea Daejeon Laboratory Co., Ltd. | KR | Eurofins Food and Environment Testing Korea Holding Co., Ltd | 100% | 10/20 |
| Eurofins Assurance LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 05/20 |
| Eurofins Clinical Testing Services Germany LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 12/20 [1] |
| Eurofins Central Lab Holdings LUX SARL | LU | Eurofins International Holdings LUX SARL | 100% | 12/20 [1] |
| Commissum Sdn Bhd | MY | Commissum Associates Limited | 85% | 07/20 [1] |
| Eurofins Bacteriologisch Adviesburo BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 10/20 |
| Eurofins Havlandet AS | NO | Eurofins Food Testing Norway Holding AS | 57% | 02/20 |
| Eurofins NSC Polska Sp. z o.o. | PL | Eurofins Support Services LUX Holding SARL | 100% | 04/20 |
| Eurofins Professional Scientific Services Sweden AB | SE | Eurofins Pharma Services LUX Holding SARL | 100% | 02/20 |
| Eurofins Environment Testing Holding Slovakia s.r.o. | SK | Eurofins Environment Testing LUX Holding SARL | 100% | 07/20 [1] |
| Turčianske Teplice Robotnícka Real Estate s.r.o. | SK | Eurofins Real Estate LUX Holding SARL | 100% | 11/20 [1] |
| Eurofins Environment Testing Slovakia s.r.o. | SK | Eurofins Environment Testing Holding Slovakia s.r.o. | 100% | 11/20 [1] |
| Eurofins Food Testing Thailand Co. Ltd. | TH | Eurofins International Holdings LUX SARL | 100% | 02/20 [1] |
| Eurofins SunDream Environmental Technical Co. Ltd. | TW | Eurofins Food and Environment Testing Holding Taiwan, Ltd. | 100% | 09/20 [1] |
| Eurofins Blue Formosa Environmental Technical Co. Ltd. | TW | Eurofins Food and Environment Testing Holding Taiwan, Ltd. | 100% | 09/20 |
| Eurofins Universe Environmental Technical Co. Ltd. | TW | Eurofins Food and Environment Testing Holding Taiwan, Ltd. | 100% | 09/20 |
| Commissum Associates Limited | UK | Eurofins Digital Testing UK Holding Limited | 85% | 07/20 |
| Eurofins Viracor BioPharma Services, Inc. | US | Eurofins Viracor, Inc. | 100% | 01/20 |
| Eurofins ARCA Technology, Inc. | US | Diatherix Laboratories, LLC | 100% | 01/20 [1] |
| Stafford Greenbriar Drive Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 01/20 [1] |
| Eurofins NDSC Environment Testing Americas, Inc. | US | Eurofins Environment Testing America Holdings, Inc. | 100% | 01/20 [1] |
| EmpowerDX, Inc. | US | Eurofins Clinical Testing US Holdings, Inc. | 100% | 03/20 [1] |
| Precision TEM, LLC | US | EAG Materials Science US Holding, Inc. | 100% | 04/20 [1] |
| Eurofins Xenco, LLC | US | Eurofins Environment Testing America Holdings, Inc. | 100% | 07/20 |

[1] New Companies incorporated during the period

The below companies have been merged/liquidated/sold during the period:

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of exit |
|---|---|---|---|---|
| Eurofins Environment Testing Middle East Holding Ltd. | AE | Eurofins Environment Testing LUX Holding SARL | 100% | 01/20 |
| Citogenix Serviços Biológicos Ltda. | BR | Centro de Analise e Tipagem de Genomas Ltda | 100% | 11/20 |
| Eurofins Laboratorio Cifuentes, SL | ES | Eurofins Megalab SA | 100% | 01/20 |
| Eurofins Laboratorio Dra. Vicente, SL | ES | Eurofins Megalab SA | 100% | 01/20 |
| Eurofins Laboratorio San Andres, SL | ES | Eurofins Laboratorio Dr. Valenzuela, SL | 100% | 01/20 |
| Eurofins Laboratorio Sánchez Castiñeiras, SL | ES | Eurofins Laboratorio Dr. Valenzuela, SL | 100% | 01/20 |
| Iproma Alimentación SL | ES | Eurofins Iproma, SL | 100% | 07/20 |
| IPL Atlantique SA | FR | Eurofins IPL Hydrologie SAS | 100% | 01/20 |
| Eagle Ventures SAS | FR | Eurofins Scientific S.E. | 100% | 01/20 |
| Eurofins Labazur Armorique SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 01/20 |
| Eurofins Labazur Cornouaille SELAS | FR | Eurofins Labazur Bretagne SELAS | 100% | 01/20 |
| Eurofins Eichrom Europe SAS | FR | Eurofins Expertises France Holding SAS | 100% | 01/20 |
| Eurofins Bactup Group SAS | FR | Eurofins Pharma France Holding SAS | 100% | 01/20 |
| ISHA Microbiologie Alimentaire SAS | FR | Alpa Alimentaire Holding France SAS | 100% | 01/20 |
| Eurofins Cosmetics Microbiology France SAS | FR | Eurofins ATS SAS | 100% | 01/20 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of exit |
|---|---|---|---|---|
| Eurofins Air à l'Emission France SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 01/20 |
| Bio-Access Services GIE | FR | Bio-Access SAS | 100% | 01/20 |
| Dioxair Newco SAS | FR | Alpa Environnement Holding France SAS | 100% | 05/20 |
| ESL Analyses SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 05/20 |
| Alpa Chimies Micropolluants SAS | FR | Alpa Environnement Holding France SAS | 100% | 11/20 |
| ACP Environnement SAS | FR | Alpa Environnement Holding France SAS | 100% | 11/20 |
| Eurofins Croatiakontrola Vukovar d.o.o. | HR | Eurofins Food Testing LUX Holding SARL | 100% | 06/20 |
| Eurofins XILÓZ Élelmiszer Ellenőrző és Szolgáltató Kft. | HU | Eurofins Food Testing Hungary Holding  Kft | 100% | 01/20 |
| Eurofins Cork Limited | IE | Eurofins Food Testing LUX Holding SARL | 100% | 01/20 |
| City Analysts (Limerick) Limited | IE | City Analysts Limited | 100% | 02/20 |
| CTP Laboratories Srl | IT | Eurofins Pharma Services Italia Holding Srl | 100% | 01/20 |
| Eurofins Kankyo Sogo Kenkyu Kiko KK | JP | Eurofins Nihon Soken KK | 100% | 10/20 |
| Eurofins Asbest Inspecties BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 01/20 |
| Eagle Ventures Netherlands BV | NL | Eurofins International Holdings LUX SARL | 100% | 01/20 |
| Eurofins Clinical Testing SRL | RO | Eurofins Clinical Testing Holding LUX SARL | 100% | 06/20 |
| Eurofins NSC South Eastern Europe SRL | RO | Eurofins Support Services LUX Holding SARL | 100% | 06/20 |
| Eurofins Food Testing d.o.o. | RS | Eurofins Food Testing LUX Holding SARL | 100% | 11/20 |
| PharmaControl MQL AB | SE | Eurofins Biopharma Product Testing Sweden AB | 100% | 02/20 |
| Eurofins Agro Testing Ukraine LLC | UA | Eurofins Food Testing LUX Holding SARL | 100% | 12/20 |
| Eurofins Newtec Laboratories Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 09/20 |
| ILS Limited | UK | Eurofins Food Testing UK holding Limited | 100% | 09/20 |
| GATC Biotech Limited | UK | Eurofins Genomics Europe Sequencing GmbH | 100% | 08/20 |
| Eurofins Agroscience Services Chem Limited | UK | Eurofins Agrosciences Services LUX Holding SARL | 100% | 11/20 |
| Eurofins Pharma Bioanalysis Services UK Limited | UK | Eurofins Discovery Services LUX Holding SARL | 100% | 12/20 |
| Eurofins Sensory, Consumer Research and Product Design UK Limited | UK | Eurofins Sensory, Consumer research and Product design LUX Holding SARL | 100% | 12/20 |
| TestAmerica Air Emission Corp. | US | TestAmerica Environmental Services LLC | 100% | 02/20 |

### 5.2 Principal subsidiary undertakings

The Companies below are fully consolidated (at 100%).

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Scientific S.E. | LU | | 100% | |
| Eurofins Biomnis Middle East LLC | AE | Eurofins Clinical Testing Holding LUX SARL | 100% | 11/19 |
| Agrohuarpes - Eurofins Agrosciences Services S.A. | AR | Eurofins Agrosciences Services LUX Holding SARL | 99% | 08/17 |
| Eurofins Lebensmittelanalytik Österreich GmbH | AT | Eurofins Food Testing LUX Holding SARL | 100% | 01/07 |
| Eurofins Genomics Austria GmbH | AT | Eurofins Genomics LUX Holding SARL | 100% | 09/11 |
| Eurofins Agroscience Services Austria GmbH | AT | Eurofins Agrosciences Services LUX Holding SARL | 100% | 12/12 |
| Eurofins Environment Testing AT Holding GmbH | AT | Eurofins Environment Testing LUX Holding SARL | 100% | 03/15 |
| Eurofins Umwelt Österreich GmbH & Co.KG | AT | Eurofins Environment Testing AT Holding GmbH | 100% | 03/15 |
| Eurofins water&waste GmbH | AT | Eurofins Environment Testing AT Holding GmbH | 100% | 12/15 |
| Eurofins NUA AT Holding GmbH | AT | Eurofins Environment Testing AT Holding GmbH | 100% | 01/16 |
| Wiener Neudorf Palmersstraße Real Estate GmbH | AT | Eurofins Real Estate LUX Holding SARL | 100% | 12/16 |
| Eurofins NSC Austria GmbH | AT | Eurofins Support Services LUX Holding SARL | 100% | 12/18 |
| Eurofins Environment Testing Australia Pty Ltd. | AU | Eurofins Environment Testing LUX Holding SARL | 100% | 01/13 |
| Eurofins Agroscience Services Pty Ltd. | AU | Eurofins Agrosciences Services LUX Holding SARL | 100% | 07/13 |
| Eurofins Agroscience Testing Pty Ltd. | AU | Eurofins Agrosciences Services France Holding SAS | 100% | 07/13 |
| Eurofins Animal Health Australia Pty Ltd. | AU | Eurofins Agrosciences Services France Holding SAS | 100% | 01/16 |
| Eurofins BioPharma Product Testing Australia Pty Ltd. | AU | Eurofins Australia New Zealand Holding Pty Ltd. | 100% | 03/16 |
| Eurofins Australia New Zealand Holding Pty Ltd. | AU | Eurofins Environment Testing France Australia Holding SAS | 100% | 05/16 |
| Eurofins Food Testing Australia Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 07/16 |

198

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Girraween Magowar Road Real Estate Pty Ltd. | AU | Eurofins Real Estate LUX Holding SARL | 100% | 05/17 |
| Dandenong South Monterey Road Real Estate Pty Ltd. | AU | Eurofins Real Estate LUX Holding SARL | 100% | 05/17 |
| Eurofins Dermatest Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 07/17 |
| Eurofins Technologies Australia Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 08/17 |
| Eurofins Chemical Analysis Pty Ltd. | AU | Eurofins Australia New Zealand Holding Ltd. | 100% | 03/19 |
| AQM Bangladesh Limited | BD | AQM HK Ltd. | 80% | 06/19 |
| Eurofins GSC Management Services NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 06/01 |
| Eurofins GSC Finance NV | BE | Eurofins Scientific S.E. | 100% | 07/06 |
| Eurofins Belgium NV | BE | Eurofins Environment Testing Belgium Holding NV | 100% | 11/07 |
| Eurofins Food Testing Belgium NV | BE | Eurofins Food Testing LUX Holding SARL | 100% | 10/10 |
| Eurofins Environment Testing Belgium Holding NV | BE | Eurofins Environment Testing LUX Holding SARL | 100% | 09/11 |
| Nazareth Venecoweg Real Estate NV | BE | Eurofins Real Estate LUX Holding SARL | 100% | 09/11 |
| Eurofins Forensics Belgium BVBA | BE | Eurofins Forensics LUX Holding SARL | 100% | 10/11 |
| Eurofins Pharmaceutical Product Testing Belgium NV | BE | Eurofins Pharma Services LUX Holding SARL | 100% | 11/11 |
| Eurofins Agro Testing Belgium NV | BE | Holding BLGG BV | 100% | 07/13 |
| Eurofins Professional Scientific Services Belgium NV | BE | Eurofins Pharma Services LUX Holding SARL | 100% | 06/14 |
| Eurofins GSC Belgium NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 07/14 |
| Eurofins Digital Testing Belgium Holding NV | BE | Eurofins Digital Testing International LUX Holding SARL | 100% | 04/15 |
| Eurofins Digital Testing Belgium NV | BE | Eurofins Digital Testing Belgium Holding NV | 100% | 04/15 |
| Eurofins GSC Finance & Administration NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 09/16 |
| Eurofins Biological Testing Belgium NV | BE | Eurofins Agrosciences Services LUX Holding SARL | 100% | 02/17 |
| Eurofins Asbestos Testing Belgium NV | BE | Eurofins Environment Testing Belgium Holding NV | 100% | 08/17 |
| Eurofins Amatsigroup NV | BE | Amatsigroup SAS | 100% | 09/17 |
| Eurofins Labo Van Poucke BVBA | BE | Eurofins Clinical Testing Holding LUX SARL | 100% | 02/18 |
| Eurofins eCOAST BVBA | BE | Eurofins Environment Testing Belgium Holding NV | 100% | 12/18 |
| Eurofins GSC Consulting NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 09/19 |
| Eurofins Air Monitoring Belgium NV | BE | Eurofins Air Monitoring Germany Holding GmbH | 100% | 12/19 |
| Transportation, Facility and Logistic Services NV | BE | Eurofins Support Services LUX Holding SARL | 100% | 12/19 |
| Eurofins Agroscience Services EOOD | BG | Eurofins Agrosciences Services LUX Holding SARL | 100% | 11/08 |
| Eurofins HOS Testing Bulgaria EOOD | BG | Eurofins Food Testing LUX Holding SARL | 100% | 09/16 |
| Eurofins do Brasil Análises de Alimentos Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 07/03 |
| Laboratório ALAC Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 04/12 |
| Eurofins Agrosciences Services Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 06/12 |
| Analytical Technology Serviços Analíticos e Ambientais Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 07/14 |
| Integrated Petroleum Expertise Company - Serviços em Petroleo Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 09/14 |
| Laboratorio Sao Lucas Ltda. | BR | Integrated Petroleum Expertise Company - Serviços em Petroleo Ltda. | 100% | 12/16 |
| Laboratorio Pasteur de Analises Clinicas Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 12/17 |
| Einstein Imagens Medicas Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 12/17 |
| Centro de Analise e Tipagem de Genomas Ltda. | BR | Eurofins Latin American Ventures SL | 100% | 08/19 |
| Eurofins Experchem Laboratories, Inc. | CA | Eurofins Food Testing LUX Holding SARL | 100% | 04/15 |
| Quebec St. Bruno Real Estate, Inc. | CA | Eurofins Real Estate LUX Holding SARL | 100% | 12/16 |
| Eurofins NSC Canada, Inc. | CA | Eurofins Support Services LUX Holding SARL | 100% | 06/17 |
| Alphora Research, Inc. | CA | Eurofins Pharma Services LUX Holding SARL | 100% | 06/17 |
| Eurofins BioPharma Product Testing Toronto, Inc. | CA | Eurofins Pharma Services LUX Holding SARL | 100% | 05/18 |
| Oakville Portland Real Estate, Inc. | CA | Eurofins Real Estate LUX Holding SARL | 100% | 06/18 |
| Mississauga Hadwen Real Estate, Inc. | CA | Eurofins Real Estate LUX Holding SARL | 100% | 06/18 |
| Mississauga Speakman Real Estate, Inc. | CA | Eurofins Real Estate LUX Holding SARL | 100% | 06/18 |
| Eurofins Environment Testing Canada, Inc. | CA | Eurofins Environment Testing LUX Holding SARL | 100% | 11/18 |
| Eurofins Cosmetics and Personal Care Testing Canada, Inc. | CA | Eurofins Product Testing LUX Holding SARL | 100% | 09/19 |
| Eurofins Scientific AG | CH | Eurofins Food Testing LUX Holding SARL | 100% | 07/00 |
| Eurofins Regulatory AG | CH | Eurofins Agrosciences Services LUX Holding SARL | 100% | 12/11 |
| Eurofins BioPharma Product Testing Switzerland AG | CH | Eurofins Pharma Services LUX Holding SARL | 100% | 01/13 |
| Eurofins Professional Scientific Services Switzerland AG | CH | Eurofins Pharma Services LUX Holding SARL | 100% | 03/17 |

**CONSOLIDATED ANNUAL FINANCIAL STATEMENTS**

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Route de Montena Real Estate AG | CH | Eurofins Real Estate LUX Holding SARL | 100% | 06/17 |
| Eurofins Electric & Electronic Product Testing AG | CH | Eurofins Product Testing LUX Holding SARL | 100% | 06/17 |
| Eurofins PHAST Pharma GmbH | CH | Eurofins PHAST GmbH | 100% | 07/18 |
| Gestion De Calidad Y Laboratorio SA | CL | Eurofins Latin American Ventures SL | 100% | 03/13 |
| GCL Capacita SA | CL | Gestion De Calidad Y Laboratorio SA | 100% | 03/13 |
| Eurofins Agroscience Services Chile S.A. | CL | Eurofins Agrosciences Services LUX Holding SARL | 100% | 06/17 |
| Eurofins Product Testing Hong Kong Ltd. | CN | Eurofins Product Testing LUX Holding SARL | 100% | 03/06 |
| Eurofins Technology Service (Suzhou) Co., Ltd. | CN | Eurofins Food Testing LUX Holding SARL | 100% | 11/06 |
| Eurofins Shanghai Holding Ltd. | CN | Eurofins Product Testing LUX Holding SARL | 100% | 08/09 |
| Eurofins Testing Technology (Shenzhen) Co., Ltd. | CN | Eurofins Product Testing LUX Holding SARL | 100% | 10/09 |
| Eurofins Product Testing Service (Shanghai) Co., Ltd. | CN | Eurofins Shanghai Holding Ltd. | 100% | 11/09 |
| Eurofins Food Testing Hong Kong Ltd. | CN | Eurofins Food Testing LUX Holding SARL | 100% | 03/12 |
| Eurofins Central Laboratory China CO., Ltd. | CN | Eurofins Pharma Services LUX Holding SARL | 100% | 05/12 |
| Eurofins NSC Hong Kong Ltd. | CN | Eurofins Support Services LUX Holding SARL | 100% | 02/14 |
| Eurofins NSC Shanghai Co., Ltd. | CN | Eurofins Support Services LUX Holding SARL | 100% | 06/14 |
| Eurofins Sensory Consumer and Product Research (Shanghai), Ltd. | CN | Eurofins Food Testing LUX Holding SARL | 100% | 05/15 |
| Eurofins Food Testing Service(Dalian)Co.,Ltd. | CN | Eurofins Food Testing LUX Holding SARL | 100% | 06/16 |
| Eurofins Technology Service (Qingdao) Co., Ltd. | CN | Eurofins Food Testing LUX Holding SARL | 100% | 06/16 |
| Evans Materials Technology Co., Ltd. | CN | Eurofins EAG Materials Science, LLC | 100% | 12/17 |
| MET Laboratories, Ltd. | CN | Eurofins Electrical and Electronic testing NA Inc. | 100% | 01/18 |
| Eurofins Electrical Testing Service (Shenzhen) Co., Ltd. | CN | Eurofins Product Testing LUX Holding SARL | 100% | 11/18 |
| Eurofins Consumer Product Testing (Guangzhou) Co., Ltd. | CN | Eurofins Product Testing LUX Holding SARL | 100% | 12/18 |
| AQM HK Ltd. | CN | Eurofins Product Testing LUX Holding SARL | 80% | 06/19 |
| AQM China Ltd. | CN | AQM HK Ltd. | 80% | 06/19 |
| Eurofins EAG Materials Science China Ltd. | CN | Eurofins Material Sciences LUX Holding SARL | 100% | 09/19 |
| Eurofins Technology Service (Guangzhou) Co., Ltd. | CN | Eurofins Food Testing LUX Holding SARL | 100% | 10/19 |
| Eurofins BioPharma Product Testing (Shanghai ) Co., Ltd. | CN | Eurofins Pharma Services LUX Holding SARL | 100% | 12/19 |
| Eurofins IT Infrastructure GSC S.A. | CR | Eurofins Support Services LUX Holding SARL | 100% | 08/18 |
| Eurofins CZ, s.r.o. | CZ | Eurofins Holding CZ s.r.o. | 100% | 10/06 |
| Eurofins Holding CZ s.r.o. | CZ | Eurofins Food Testing LUX Holding SARL | 100% | 08/19 |
| Eurofins Food Testing Hamburg Germany Holding GmbH | DE | Eurofins GeneScan Holding GmbH | 100% | 05/98 |
| RECO Homburg Entenmuehlstrasse Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 11/98 |
| Eurofins Analytik GmbH | DE | Eurofins GfA Lab Service GmbH | 100% | 12/98 |
| Eurofins GfA GmbH | DE | Eurofins Air Monitoring Germany Holding GmbH | 100% | 01/01 |
| Eurofins Genomics Europe Applied Genomics GmbH | DE | Eurofins Genomics LUX Holding SARL | 100% | 07/01 |
| Eurofins Ökometric GmbH | DE | Eurofins NDSC Umweltanalytik GmbH | 100% | 12/02 |
| Eurofins GeneScan Holding GmbH | DE | Eurofins Food Testing LUX Holding SARL | 100% | 07/03 |
| Eurofins GeneScan GmbH | DE | Eurofins GeneScan Holding GmbH | 100% | 07/03 |
| SniP Biotech-Verwaltungs-GmbH | DE | Eurofins Genomics Europe Applied Genomics GmbH | 100% | 01/05 |
| Eurofins MWG Holding GmbH | DE | Eurofins Genomics BV | 100% | 01/05 |
| Eurofins NDSC Umweltanalytik GmbH | DE | Eurofins Environment Testing LUX Holding SARL | 100% | 03/05 |
| Eurofins Dr. Specht International GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 04/05 |
| Eurofins Umwelt West GmbH | DE | Eurofins Environment Testing Germany Holding West GmbH | 100% | 04/05 |
| Eurofins Umwelt Ost GmbH | DE | Eurofins NDSC Umweltanalytik GmbH | 100% | 01/06 |
| Eurofins Agroscience Services EcoChem GmbH | DE | Eurofins Agroscience Services Germany Holding GmbH | 100% | 01/06 |
| Eurofins SOFIA GmbH | DE | Eurofins Food Testing Pesticides Germany Holding GmbH | 100% | 04/06 |
| Eurofins Institut Jäger GmbH | DE | Eurofins NDSC Umweltanalytik GmbH | 100% | 04/06 |
| Eurofins BioPharma Product Testing Munich GmbH | DE | Eurofins BioPharma Services Holding Germany GmbH | 100% | 10/06 |
| Eurofins Food Testing Pesticides Germany Holding GmbH | DE | Eurofins Food Testing LUX Holding SARL | 100% | 12/06 |
| Eurofins Genomics Germany GmbH | DE | Eurofins MWG Holding GmbH | 100% | 01/07 |
| Eurofins Genomics Europe Synthesis GmbH | DE | Eurofins MWG Holding GmbH | 100% | 01/07 |
| Eurofins Product Testing Verwaltungs GmbH | DE | Eurofins Product Service GmbH | 100% | 03/07 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Dr. Specht Laboratorien GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 03/07 |
| Eurofins Institut Dr. Rothe GmbH | DE | Eurofins Food Testing General Chemistry Germany Holding GmbH | 100% | 04/07 |
| Eurofins Food Testing General Chemistry Germany Holding GmbH | DE | Eurofins Laborservices GmbH | 100% | 04/07 |
| Eurofins Laborservices GmbH | DE | Eurofins Food Testing LUX Holding SARL | 100% | 04/07 |
| Eurofins Agroscience Services Germany Holding GmbH | DE | Eurofins Agrosciences Services LUX Holding SARL | 100% | 04/07 |
| FP Friedrichsdorf Professor-Wagner-Strasse Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 04/07 |
| Eurofins Umwelt Nord GmbH | DE | Eurofins NDSC Umweltanalytik GmbH | 100% | 05/07 |
| Eurofins Information Systems GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 11/07 |
| Eurofins INLAB GmbH | DE | Eurofins Food Testing General Chemistry Germany Holding GmbH | 100% | 12/07 |
| Eurofins NSC IT Infrastructure Germany GmbH | DE | Eurofins Support Services LUX Holding SARL | 100% | 12/07 |
| Eurofins NSC Finance Germany GmbH | DE | Eurofins Support Services LUX Holding SARL | 100% | 12/07 |
| Eurofins Environment Testing Germany Holding West GmbH | DE | Eurofins Environment Testing LUX Holding SARL | 100% | 12/07 |
| Eurofins Product Service GmbH | DE | Eurofins Scientific S.E. | 100% | 01/08 |
| Eurofins Consumer Product Testing GmbH | DE | Eurofins Product Testing Verwaltungs GmbH | 100% | 01/08 |
| Eurofins Food Testing Germany East Holding GmbH | DE | Eurofins Food Testing LUX Holding SARL | 100% | 01/08 |
| Eurofins Agroscience Services Chem GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 02/08 |
| HS Hamburg Stenzelring Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 06/08 |
| Eurofins BioTesting Services Nord GmbH | DE | Eurofins GfA Lab Service GmbH | 100% | 12/08 |
| Eurofins Food Control Services GmbH | DE | Eurofins Food Testing LUX Holding SARL | 100% | 12/08 |
| Eurofins WEJ Contaminants GmbH | DE | Eurofins GfA Lab Service GmbH | 100% | 12/08 |
| Eurofins Global Control GmbH | DE | Eurofins Food Testing Pesticides Germany Holding GmbH | 100% | 04/09 |
| Eurofins Institut Dr. Appelt Leipzig GmbH | DE | Dr. Appelt Beteiligungs GmbH | 100% | 05/09 |
| Eurofins Food Integrity Control Services GmbH | DE | Dr. Appelt Beteiligungs GmbH | 100% | 05/09 |
| Eurofins Institut Dr. Appelt Hilter GmbH | DE | Dr. Appelt Beteiligungs GmbH | 100% | 05/09 |
| Dr. Appelt Beteiligungs GmbH | DE | Eurofins Food Testing Germany East Holding GmbH | 100% | 05/09 |
| Eurofins GeneScan Technologies GmbH | DE | Eurofins GeneScan Holding GmbH | 100% | 05/09 |
| Eurofins BioPharma Product Testing Hamburg GmbH | DE | Eurofins BioPharma Services Holding Germany GmbH | 100% | 07/09 |
| RECO Ebersberg Anzinger Strasse Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 08/09 |
| Eurofins GfA Lab Service GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 10/10 |
| Eurofins NDSC Food Testing Germany GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 03/11 |
| Eurofins Agroscience Services GmbH | DE | Eurofins Agroscience Services Germany Holding GmbH | 100% | 07/11 |
| Eurofins Facility Management Germany GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 11/11 |
| Eurofins Umwelt Südwest GmbH | DE | Eurofins Environment Testing Germany Holding West GmbH | 100% | 06/12 |
| Eurofins Medigenomix Forensik GmbH | DE | Eurofins MWG Holding GmbH | 100% | 08/12 |
| Eurofins Food Consulting Services GmbH | DE | Dr. Appelt Beteiligungs GmbH | 100% | 01/13 |
| Eurofins GSC Germany GmbH | DE | Eurofins Support Services LUX Holding SARL | 100% | 04/13 |
| BLGG Deutschland GmbH | DE | Holding BLGG BV | 100% | 07/13 |
| RECO Hamburg Neuländer Kamp 1 Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 07/13 |
| Eurofins CLF Specialised Nutrition Testing Services GmbH | DE | Eurofins Special Nutrition Testing LUX Holding SARL | 100% | 08/13 |
| Eurofins NSC Finance Clinical Diagnostics Germany GmbH | DE | St. Marien Krankenhaus Lampertheim GmbH | 100% | 01/14 |
| Eurofins HT-Analytik GmbH | DE | Eurofins NDSC Umweltanalytik GmbH | 100% | 03/14 |
| Eurofins Hygiene Institut Berg GmbH | DE | Eurofins Environment Testing Germany Holding West GmbH | 100% | 05/14 |
| Eurofins Agraranalytik Deutschland GmbH | DE | Eurofins NDSC Umweltanalytik GmbH | 100% | 12/14 |
| Eurofins BioPharma Services Holding Germany GmbH | DE | Eurofins MWG Holding GmbH | 100% | 03/15 |
| Eurofins Agroscience Services Ecotox GmbH | DE | Eurofins Agroscience Services Germany Holding GmbH | 100% | 08/15 |
| Eurofins Professional Scientific Services Germany GmbH | DE | Eurofins BioPharma Services Holding Germany GmbH | 100% | 10/15 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Dr. Specht Express GmbH | DE | Eurofins Food Testing Hamburg Germany Holding GmbH | 100% | 04/16 |
| Eurofins Air Monitoring Germany Holding GmbH | DE | Eurofins Air Monitoring LUX Holding SARL | 100% | 07/16 |
| St. Marien Krankenhaus Lampertheim GmbH | DE | Eurofins MWG Holding GmbH | 100% | 08/16 |
| Eurofins Finance Transactions Germany GmbH | DE | Eurofins Support Services LUX Holding SARL | 100% | 10/16 |
| Eurofins MVZ Medizinisches Labor Gelsenkirchen GmbH | DE | St. Marien Krankenhaus Lampertheim GmbH | 100% | 07/17 |
| Eurofins Laborbetriebsgesellschaft Gelsenkirchen GmbH | DE | Eurofins MVZ Medizinisches Labor Gelsenkirchen GmbH | 100% | 07/17 |
| Eurofins LifeCodexx GmbH | DE | Eurofins Genomics Europe Sequencing GmbH | 100% | 07/17 |
| Eurofins Genomics Europe Sequencing GmbH | DE | Eurofins MWG Holding GmbH | 100% | 07/17 |
| Eurofins Institut Nehring GmbH | DE | Eurofins Food Testing General Chemistry Germany Holding GmbH | 100% | 10/17 |
| IfB Institut für Blutgruppenforschung GmbH | DE | Eurofins MWG Holding GmbH | 100% | 10/17 |
| SAM Sensory and Marketing International GmbH | DE | KKG Holding GmbH | 100% | 11/17 |
| KKG Holding GmbH | DE | Eurofins Sensory, Consumer research and Product design LUX Holding SARL | 100% | 11/17 |
| Evans Analytical Group Holdings Gmbh | DE | Eurofins EAG Materials Science, LLC | 100% | 12/17 |
| EAG Laboratories GmbH | DE | Eurofins Agroscience Services Germany Holding GmbH | 100% | 12/17 |
| Eurofins WKS Labservice GmbH | DE | Eurofins Product Testing Verwaltungs GmbH | 75% | 12/17 |
| Eurofins PHAST GmbH | DE | Eurofins BioPharma Services Holding Germany GmbH | 100% | 07/18 |
| PHAST Development GmbH & Co. KG | DE | Eurofins PHAST GmbH | 100% | 07/18 |
| PHAST Development Verwaltungs GmbH | DE | Eurofins PHAST GmbH | 100% | 07/18 |
| Agrartest GmbH | DE | Eurofins Agroscience Services Germany Holding GmbH | 100% | 07/18 |
| Eurofins Q-Bioanalytic GmbH | DE | Eurofins BioTesting Services Nord GmbH | 100% | 11/18 |
| Immunolab Clinical Diagnostics GmbH | DE | Eurofins Technologies Germany Holding GmbH | 100% | 01/19 |
| Immunolab GmbH | DE | Eurofins Technology and Supplies LUX Holding SARL | 100% | 01/19 |
| Virotech Diagnostics GmbH | DE | Eurofins Technologies Germany Holding GmbH | 100% | 02/19 |
| Eurofins Genomics Europe Shared Services GmbH | DE | Eurofins MWG Holding GmbH | 100% | 02/19 |
| Eurofins Technologies Germany Holding GmbH | DE | Eurofins Technology and Supplies LUX Holding SARL | 100% | 03/19 |
| LL Leipzig Landsteiner Strasse Real Estate GmbH | DE | Eurofins Real Estate LUX Holding SARL | 100% | 05/19 |
| Eurofins Agroscience Services Regulatory Germany GmbH | DE | Eurofins Agroscience Services Germany Holding GmbH | 100% | 12/19 |
| NovaTec Immundiagnostica GmbH | DE | Eurofins Technology and Supplies LUX Holding SARL | 100% | 08/18 |
| Eurofins NSC Denmark A/S | DK | Eurofins Support Services LUX Holding SARL | 100% | 12/03 |
| Eurofins Miljo A/S | DK | Eurofins Environment Denmark Holding A/S | 100% | 06/05 |
| Eurofins Biopharma Product Testing Denmark A/S | DK | Eurofins Pharma Holding Denmark A/S | 100% | 03/06 |
| Eurofins Steins Laboratorium A/S | DK | Eurofins Food Denmark Holding A/S | 100% | 07/06 |
| Eurofins Environment Denmark Holding A/S | DK | Eurofins Environment Testing LUX Holding SARL | 100% | 04/07 |
| Eurofins Food Denmark Holding A/S | DK | Eurofins Food Testing LUX Holding SARL | 100% | 04/07 |
| Eurofins Product Testing Denmark A/S | DK | Eurofins Product Testing LUX Holding SARL | 100% | 08/08 |
| Eurofins Genomics Europe Genotyping A/S | DK | Eurofins Genomics Holding Denmark A/S | 100% | 01/13 |
| Eurofins Miljo Vand A/S | DK | Eurofins Environment Denmark Holding A/S | 100% | 10/13 |
| Eurofins Genomics Holding Denmark A/S | DK | Eurofins Genomics LUX Holding SARL | 100% | 11/13 |
| Eurofins Miljo Luft A/S | DK | Eurofins Environment Denmark Holding A/S | 100% | 08/14 |
| Eurofins Agro Testing Denmark A/S | DK | Eurofins Food Denmark Holding A/S | 100% | 12/14 |
| Eurofins Professional Scientific Services Denmark A/S | DK | Eurofins Pharma Holding Denmark A/S | 100% | 08/15 |
| Eurofins Pharma Holding Denmark A/S | DK | Eurofins Pharma Services LUX Holding SARL | 100% | 08/15 |
| Eurofins Genomics Denmark A/S | DK | Eurofins Genomics Holding Denmark A/S | 100% | 12/15 |
| GenoSkan A/S | DK | Eurofins Genomics Holding Denmark A/S | 100% | 09/16 |
| Eurofins Milk Testing Denmark A/S | DK | Eurofins Food Denmark Holding A/S | 100% | 01/17 |
| Eurofins Vitamin Testing Denmark A/S | DK | Eurofins Food Denmark Holding A/S | 100% | 01/17 |
| Eurofins VBM Laboratoriet A/S | DK | Eurofins Environment Denmark Holding A/S | 100% | 03/17 |
| Aabybro Industrivej Real Estate A/S | DK | Eurofins Real Estate LUX Holding SARL | 100% | 03/17 |
| Eurofins VBM Geo A/S | DK | Eurofins Environment Denmark Holding A/S | 100% | 10/18 |
| Eurofins Environment Testing Estonia OÜ | EE | Eurofins Environment Testing Estonia Holding OÜ | 100% | 04/17 |
| Eurofins Environment Testing Estonia Holding OÜ | EE | Eurofins Environment Testing LUX Holding SARL | 100% | 04/17 |
| Rae Village Vana-Sutikase ja Tammi tee Real Estate OÜ | EE | Eurofins Real Estate LUX Holding SARL | 100% | 12/19 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Agroscience Services SL | ES | Eurofins Agrosciences Services LUX Holding SARL | 100% | 01/06 |
| Eurofins BioPharma Product Testing Spain SLU | ES | Eurofins Pharma Services LUX Holding SARL | 100% | 01/07 |
| Eurofins Latin American Ventures SL | ES | Eurofins International Holdings LUX SARL | 100% | 04/09 |
| Eurofins Sica AgriQ SL | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 07/13 |
| Eurofins Analisis Alimentario Holding Espana SL | ES | Eurofins Food Testing LUX Holding SARL | 100% | 09/13 |
| Eurofins Sam Spain SL | ES | Eurofins Sensory, Consumer research and Product design LUX Holding SARL | 100% | 09/13 |
| Eurofins Anàlisi Alimentario SL | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 05/14 |
| Eurofins Analisis Alimentario Nordeste SL | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 05/14 |
| Eurofins Agroambiental SA | ES | Eurofins Analisis Alimentario Nordeste SL | 90% | 05/14 |
| Trialcamp SL | ES | Eurofins Agrosciences Services LUX Holding SARL | 100% | 06/15 |
| Eurofins Product Testing Cosmetic & Personal Care Spain SL | ES | Eurofins Product Testing Holding Spain SL | 100% | 07/15 |
| Eurofins Laboratorio Sarro SL | ES | Bio-Access SAS | 100% | 07/15 |
| Eurofins NSC Spain SL | ES | Eurofins Support Services LUX Holding SARL | 100% | 01/16 |
| Eurofins Histolog SL | ES | France Anapath Holding SAS | 100% | 01/16 |
| Eurofins NDSC Food Testing Spain SL | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 04/16 |
| Eurofins Product Testing Holding Spain SL | ES | Eurofins Product Testing LUX Holding SARL | 100% | 04/16 |
| Eurofins Megalab SA | ES | Eurofins Clinical Testing LUX SARL | 100% | 09/16 |
| Eurofins Laboratorio Alfalab Internacional, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Ángel Mendez, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Calbo, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Bernad-Muñoz, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Análisis Clinicos Canarias, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Clínico Sanitario, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Dres. Cermeño, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Garcia Lopez, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Pilar Larraz, SL | ES | Eurofins Megalab SA | 99% | 09/16 |
| Eurofins Laboratorio Recio, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Laboratorio Surlab, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Megalab Medio Ambiente, SL | ES | Eurofins Megalab SA | 70% | 09/16 |
| Eurofins Laboratorio Dr. Valenzuela, SL | ES | Eurofins Megalab SA | 100% | 09/16 |
| Eurofins Professional Scientific Services Spain SL | ES | Eurofins Pharma Services LUX Holding SARL | 100% | 01/17 |
| Eurofins Laboratorio Virtudes SL | ES | Eurofins Megalab SA | 100% | 03/17 |
| Eurofins Villapharma Research SL | ES | Eurofins Pharma Services LUX Holding SARL | 100% | 03/17 |
| Eurofins Textile Testing Spain SL | ES | Eurofins Product Testing Holding Spain SL | 100% | 04/17 |
| Eurofins Laboratorio Prefasi SL | ES | Eurofins Megalab SA | 100% | 05/17 |
| Eurofins Laboratorio de Castilla y Leon, SL | ES | Eurofins Megalab SA | 100% | 05/17 |
| Eurofins Laboratorio Medicantabria SL | ES | Eurofins Megalab SA | 100% | 10/17 |
| Analclinic SA | ES | Eurofins Megalab SA | 100% | 11/17 |
| Fuente Alamo de Murcia-el estrech Real Estate SL | ES | Eurofins Real Estate LUX Holding SARL | 100% | 12/17 |
| Inmunologia y Genetica Aplicada SA | ES | EKA Invest SL | 94% | 02/18 |
| EKA Invest SL | ES | Eurofins Technology and Supplies LUX Holding SARL | 100% | 02/18 |
| Eurofins Mas Control SLU | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 03/18 |
| Eurofins Agroscience Services Regulatory Spain SL | ES | Eurofins Agrosciences Services LUX Holding SARL | 100% | 04/18 |
| Eurofins Audit&Inspection SA | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 07/18 |
| Gestión y Auditoría Medioambiental SL | ES | Eurofins Audit&Inspection SA | 100% | 07/18 |
| Eurofins Ecosur SA | ES | Eurofins Analisis Alimentario Holding Espana SL | 100% | 07/18 |
| MADRID Garcia Noblejas Real Estate SLU | ES | Eurofins Real Estate LUX Holding SARL | 100% | 07/18 |
| Santa Cruz Diesel Real Estate SLU | ES | Eurofins Real Estate LUX Holding SARL | 100% | 07/18 |
| Eurofins LGS Megalab SL | ES | Eurofins Megalab SA | 100% | 07/18 |
| Eurofins Agroscience Services Iberica Holding SL | ES | Eurofins Agrosciences Services LUX Holding SARL | 100% | 12/18 |
| Eurofins LGS Megalab Analisis Veterinarios SLU | ES | Eurofins LGS Megalab SL | 100% | 12/18 |
| Lorqui Castillo de Aledo SL | ES | Eurofins Real Estate LUX Holding SARL | 100% | 03/19 |
| Métodos Servicios Agrícolas SL | ES | Eurofins Agroscience Services Iberica Holding SL | 100% | 03/19 |
| Eurofins Environment Testing Spain Holding, SLU | ES | Eurofins Environment Testing LUX Holding SARL | 100% | 04/19 |
| Eurofins GSC Spain, SLU | ES | Eurofins Support Services LUX Holding SARL | 100% | 05/19 |
| Alfredo Montoro Soriano SL | ES | Analclinic SA | 100% | 06/19 |
| Laboratorios Montoro Botella SL | ES | Alfredo Montoro Soriano SL | 100% | 06/19 |
| Eurofins Iproma SL | ES | Eurofins Environment Testing Spain Holding, SLU | 100% | 07/19 |
| Eurofins Scientific Finland Oy | FI | Eurofins Food Testing LUX Holding SARL | 100% | 10/07 |
| Eurofins Viljavuuspalvelu Oy | FI | Eurofins Food Testing LUX Holding SARL | 100% | 12/12 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Environment Testing Finland Holding Oy | FI | Eurofins Environment Testing LUX Holding SARL | 100% | 01/17 |
| Eurofins Ahma Oy | FI | Eurofins Environment Testing Finland Holding Oy | 100% | 02/17 |
| Eurofins Environment Testing Finland Oy | FI | Eurofins Environment Testing Finland Holding Oy | 100% | 04/17 |
| Eurofins Nab Labs Oy | FI | Eurofins Nab Labs Group Oy | 100% | 06/17 |
| Eurofins Nab Labs Group Oy | FI | Eurofins Environment Testing Finland Holding Oy | 100% | 06/17 |
| Eurofins Labtium Oy | FI | Eurofins Environment Testing Finland Holding Oy | 100% | 06/18 |
| Eurofins Expert Services Oy | FI | Eurofins Product Testing LUX Holding SARL | 100% | 06/18 |
| Oulu Nuottasaari Real Estate Oy | FI | Eurofins Real Estate LUX Holding SARL | 100% | 09/19 |
| Eurofins ATS SAS | FR | Eurofins Product Testing LUX Holding SARL | 100% | 01/99 |
| Eurofins Hygiène Alimentaire France Holding SAS | FR | Eurofins Hygiène Alimentaire France LUX Holding SARL | 100% | 01/99 |
| Eurofins Biosciences SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 07/99 |
| Eurofins Analytics France SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 07/99 |
| Eurofins Hydrologie France SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 01/01 |
| Eurofins Analyses Pour Le Bâtiment Est SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 01/01 |
| Eurofins Certification SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 07/03 |
| Eurofins ADME Bioanalyses SAS | FR | Eurofins Pharma France Holding SAS | 100% | 10/04 |
| Toxlab SAS | FR | Eurofins Forensics LUX Holding SARL | 92% | 02/05 |
| Eurofins Genomics France SAS | FR | Eurofins Genomics LUX Holding SARL | 100% | 07/05 |
| Eurofins Hydrologie France Holding SAS | FR | Eurofins Hydrologie France LUX Holding SARL | 100% | 07/05 |
| Eurofins Analyses Pour L'Environnement France SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 07/05 |
| IFEG SAS | FR | Eurofins Forensics LUX Holding SARL | 75% | 11/05 |
| Eurofins Laboratoire De Microbiologie De L'Est SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 01/06 |
| Eurofins Optimed SAS | FR | Eurofins Pharma France Holding SAS | 100% | 01/06 |
| Eurofins Agroscience Services France SAS | FR | Eurofins Agrosciences Services France Holding SAS | 100% | 01/06 |
| Eurofins Agroscience Services SAS | FR | Eurofins Agrosciences Services France Holding SAS | 100% | 01/06 |
| Eurofins Pharma Quality Control SAS | FR | Eurofins Pharma France Holding SAS | 100% | 01/06 |
| Eurofins Pharma France Holding SAS | FR | Eurofins Pharma Services France LUX Holding SARL | 100% | 06/06 |
| Eurofins Cervac Sud SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 10/06 |
| Eurofins NSC Finance France SAS | FR | Eurofins Support Services LUX Holding SARL | 100% | 10/06 |
| Eurofins Laboratoires De Microbiologie Ouest SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 10/06 |
| Eurofins SAM Field France SAS | FR | Eurofins Sensory Holding France SAS | 100% | 10/06 |
| Eurofins Food Chemistry Testing France Holding SAS | FR | Eurofins Food Chemistry Testing France LUX Holding SARL | 100% | 09/07 |
| Eurofins Optimed Lyon SAS | FR | Eurofins Pharma France Holding SAS | 100% | 09/07 |
| Eurofins NSC IT Infrastructure France SAS | FR | Eurofins Support Services LUX Holding SARL | 100% | 12/07 |
| Chemtox SAS | FR | Eurofins Forensics LUX Holding SARL | 99% | 01/08 |
| Eurofins Hydrologie Centre Est SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 04/08 |
| Eurofins Laboratoire Centre SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 07/10 |
| Eurofins Laboratoire Nord SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 07/10 |
| Eurofins GSC France SAS | FR | Eurofins Support Services LUX Holding SARL | 100% | 07/10 |
| Eurofins Consulting Agroalimentaire SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 07/10 |
| Eurofins NDSC IT Solution Food France SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 08/10 |
| Eurofins NDSC Environnement France SAS | FR | Eurofins NDSC Environnement France Holding SAS | 100% | 08/10 |
| Eurofins Analyses Pour Le bâtiment France Holding SAS | FR | Eurofins Analyses pour la Construction France LUX Holding SARL | 100% | 08/10 |
| Eurofins Analyses pour le Bâtiment France SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 09/10 |
| Eurofins NSC Développement France SAS | FR | Eurofins Support Services LUX Holding SARL | 100% | 10/10 |
| Eurofins Analyses Environnementales Pour Les Industriels France SAS | FR | Eurofins Analyses Environnementales pour les Industriels France LUX Holding SARL | 100% | 10/10 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Agroscience Services Chem SAS | FR | Eurofins Agrosciences Services France Holding SAS | 100% | 12/10 |
| Eurofins Analyses pour le Bâtiment Nord SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 12/10 |
| Eurofins Analyses pour le Bâtiment Ouest SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 12/10 |
| Eurofins Analyses pour le Bâtiment Sud Est SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 12/10 |
| Eurofins Analyses pour le Bâtiment Ile de France SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 12/10 |
| Eurofins Analyses des Matériaux et Combustibles France SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 12/10 |
| Eurofins Hydrologie Est SAS | FR | Eurofins Hydrologie France SAS | 100% | 11/11 |
| Eurofins Hydrologie Nord SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 11/11 |
| LCAM SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 11/11 |
| Eurofins Hydrologie Ile De France SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 11/11 |
| Eurofins Asbestos Testing Europe SAS | FR | Eurofins Industrial Testing LUX SARL | 100% | 11/11 |
| Eurofins IPL Hydrologie SAS | FR | Eurofins Water Testing LUX SARL | 100% | 11/11 |
| Eurofins Hydrologie Sud SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 11/11 |
| Eurofins Laboratoire Contaminants Sud SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 12/11 |
| Eurofins Laboratoire De Pathologie Végétale SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 12/11 |
| Eurofins NDSCE Support France SAS | FR | Eurofins NDSC Environnement France Holding SAS | 100% | 01/12 |
| Eurofins DSC Forensics SAS | FR | Eurofins Forensics LUX Holding SARL | 100% | 02/12 |
| Eurofins Hydrologie Ouest SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 02/12 |
| Eurofins Analyses d'Amiante Paris SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 02/12 |
| Eurofins Analyses de l'Air Paris SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 02/12 |
| Eurofins Expertises Environnementales SAS | FR | Eurofins Expertises France Holding SAS | 100% | 04/12 |
| Eurofins NDSC Environnement France Holding SAS | FR | Eurofins Environment Testing LUX Holding SARL | 100% | 05/12 |
| Eurofins GSC CADET SAS | FR | Eurofins Support Services LUX Holding SARL | 100% | 11/12 |
| Eurofins Pharma Products Testing France Management SAS | FR | Eurofins Pharma France Holding SAS | 100% | 12/12 |
| Eurofins Pharma Products Engineering SAS | FR | Eurofins Pharma France Holding SAS | 100% | 12/12 |
| Eurofins Environnement Logistique France SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 12/12 |
| Eurofins Agrosciences Services France Holding SAS | FR | Eurofins Agrosciences Services LUX Holding SARL | 100% | 12/12 |
| EVGS SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 51% | 12/12 |
| Eurofins Cerep SA | FR | Eurofins Discovery Services LUX Holding SARL | 96% | 03/13 |
| Eurofins Mitox Fopse SARL | FR | Eurofins Mitox BV | 100% | 07/13 |
| Eurofins Analyses Pour Le bâtiment Sud-Ouest SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 09/13 |
| Eurofins IDmyk SAS | FR | Eurofins Pharma France Holding SAS | 100% | 01/14 |
| Eurofins NSC HR France SAS | FR | Eurofins Support Services LUX Holding SARL | 100% | 07/14 |
| Eurofins Prélèvement pour le Bâtiment France Holding SAS | FR | Eurofins Analyses pour l'Environnement France LUX Holding SARL | 100% | 08/14 |
| Eurofins Analyses Pour Le Bâtiment Sud SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 08/14 |
| Eurofins Prélèvement pour le Bâtiment Est SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 09/14 |
| Eurofins Prélèvement pour le Bâtiment Île-de-France SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 09/14 |
| Eurofins prélèvement Pour Le bâtiment Nord SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 09/14 |
| Eurofins prélèvement Pour Le bâtiment Sud-Est SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 09/14 |
| Eurofins prélèvement Pour Le bâtiment France SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 10/14 |
| Eurofins prélèvement Pour Le bâtiment Ouest SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 10/14 |
| Eurofins NDSC Hydrologie France SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 11/14 |
| SCI Vennecy Les Esses Galerne | FR | Eurofins Real Estate LUX Holding SARL | 100% | 11/14 |
| Eurofins Product Testing France Holding SAS | FR | Eurofins Product Testing LUX Holding SARL | 100% | 12/14 |
| Eurofins NDSC Microbiologie Alimentaire France SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 12/14 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins CEBAT SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 04/15 |
| Eurofins Environment Testing France Australia Holding SAS | | Eurofins Environment Testing LUX Holding SARL | 100% | 06/15 |
| Eurofins Evic Product Testing France SAS | FR | Eurofins Product Testing France Holding SAS | 100% | 07/15 |
| Eurofins Hygiène Hospitalière Sud SAS | FR | Eurofins Expertises France Holding SAS | 100% | 07/15 |
| France Anapath Holding SAS | FR | Eurofins Clinical Testing Services France LUX Holding SARL | 100% | 07/15 |
| Bio-Access SAS | FR | Eurofins Clinical Testing Services France LUX Holding SARL | 100% | 07/15 |
| Eurofins Labazur Provence SELAS | FR | Eurofins Laboratorio Sarro SL | 100% | 07/15 |
| Eurofins Labazur Guyane SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 07/15 |
| Eurofins Labazur Nice SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 07/15 |
| Eurofins Labazur Rhone-Alpes SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 07/15 |
| Eurofins Labazur Bretagne SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 07/15 |
| Eurofins Labazur Alpes-Sud Var SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 07/15 |
| SCI du Val d'Ouest | FR | Eurofins Real Estate LUX Holding SARL | 100% | 10/15 |
| Eurofins Biologie Spécialisée SAS | FR | Eurofins Clinical Testing Services France LUX Holding SARL | 100% | 10/15 |
| Eurofins Biomnis SELAS | FR | Eurofins Biomnis Ireland Limited | 100% | 10/15 |
| Eurofins Biomnis Sample Library SAS | FR | Eurofins Biologie Spécialisée SAS | 100% | 10/15 |
| Eurofins CBM69 SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 10/15 |
| Eurofins CEF SELAS | FR | Eurofins Bio Lab SELAS | 100% | 10/15 |
| Eurofins Bioffice SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 10/15 |
| Biosphere GIE | FR | Biomnis SELAS | 100% | 10/15 |
| Eurofins Prélèvement pour le Bâtiment Sud-Ouest SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 10/15 |
| Biomnis Empreintes Genetiques SAS | FR | Eurofins Forensics LUX Holding SARL | 100% | 10/15 |
| Eurofins Hydrobiologie France SAS | FR | Eurofins Expertises France Holding SAS | 100% | 10/15 |
| Eurofins Hydrologie Sud Ouest SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 11/15 |
| Phyliae SAS | FR | Eurofins Agrosciences Services France Holding SAS | 100% | 11/15 |
| Eurofins Galys SAS | FR | Eurofins Food Chemistry Testing France LUX Holding SARL | 100% | 12/15 |
| SCI Garlin Bearn | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/15 |
| Eurofins Biotech Germande SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 01/16 |
| AgroAnalyses SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 05/16 |
| Eurofins LCDI SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 07/16 |
| SCI Lentilly Aqueduc | FR | Eurofins Real Estate LUX Holding SARL | 100% | 11/16 |
| Eurofins Pathologie SELAS | FR | Eurofins Histolog SL | 100% | 04/17 |
| Eurofins Labazur Ilab SELAS | FR | Eurofins Labazur Nice SELAS | 100% | 04/17 |
| Eurofins NDSC Alimentaire France SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 08/17 |
| Eurofins Biologie moléculaire France SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 08/17 |
| Eurofins Laboratoire Nutrition Animale France SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 08/17 |
| Eurofins NDSC SAM France SAS | FR | Eurofins Sensory Holding France SAS | 100% | 08/17 |
| Eurofins NDSC Chimie Alimentaire France SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 08/17 |
| France Anapath Management SAS | FR | Eurofins Clinical Testing Services France LUX Holding SARL | 100% | 09/17 |
| Eurofins Expertises France Holding SAS | FR | Eurofins Analyses Environnementales pour les Industriels France LUX Holding SARL | 100% | 09/17 |
| Eurofins Analyses Pour Le bâtiment Ile De France Sud SAS | FR | Eurofins Analyses pour le bâtiment France Holding SAS | 100% | 09/17 |
| Eurofins NDSC Pollution France SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 09/17 |
| Eurofins Agroscience Services Seeds France SAS | FR | Eurofins Agrosciences Services France Holding SAS | 100% | 09/17 |
| Eurofins SAM Sensory And Marketing France SAS | FR | Eurofins Sensory Holding France SAS | 100% | 09/17 |
| Amatsiaquitaine SAS | FR | Eurofins Pharma France Holding SAS | 100% | 09/17 |
| Amatsigroup SAS | FR | Eurofins Pharma France Holding SAS | 100% | 09/17 |
| Immobiliere Amatsi SAS | FR | Eurofins Real Estate LUX Holding SARL | 100% | 09/17 |
| Disposable Lab SAS | FR | Eurofins Pharma France Holding SAS | 100% | 09/17 |
| Eurofins Product Testing 2 France Holding SAS | FR | Eurofins Product Testing LUX Holding SARL | 100% | 10/17 |
| Eurofins Agroscience Services Regulatory France SAS | FR | Eurofins Agrosciences Services France Holding SAS | 100% | 10/17 |
| Eurofins Amatsi Analytics SAS | FR | Eurofins Pharma France Holding SAS | 100% | 10/17 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins NSC Clinical Diagnostics France GIE | FR | Biomnis SELAS | 100% | 11/17 |
| Evans Analytical Group SAS | FR | Eurofins EAG Materials Science, LLC | 100% | 12/17 |
| ISHA Chimie Alimentaire SAS | FR | Alpa Alimentaire Holding France SAS | 100% | 01/18 |
| Eurofins LEA SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 04/18 |
| Eurofins Lanagram SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 04/18 |
| Eurofins Eichrom Radioactivité SAS | FR | Eurofins Expertises France Holding SAS | 100% | 04/18 |
| SCI Bruz Bastié | FR | Eurofins Real Estate LUX Holding SARL | 100% | 04/18 |
| Eurofins Eichrom Amiante SAS | FR | Eurofins Expertises France Holding SAS | 100% | 04/18 |
| Eurofins Bactup SAS | FR | Eurofins Pharma France Holding SAS | 100% | 05/18 |
| Eurofins 3 Ohms SAS | FR | Eurofins Product Testing France Holding SAS | 100% | 07/18 |
| Eurofins Laboratoire De Bromatologie Ouest Et Bretagne SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 07/18 |
| Eurofins Bio Lab SELAS | FR | Eurofins Biologie Médicale Ile de France SAS | 100% | 07/18 |
| Eurofins Biologie Médicale Ile de France SAS | FR | Eurofins Clinical Testing Services France LUX Holding SARL | 100% | 07/18 |
| SCI Rosporden Renan | FR | Eurofins Real Estate LUX Holding SARL | 100% | 10/18 |
| Eurofins Biologie Medicale Sud-ouest SAS | FR | Eurofins Clinical Testing Services France LUX Holding SARL | 100% | 10/18 |
| Interlab SELAS | FR | Eurofins Labazur Provence SELAS | 100% | 10/18 |
| Eurofins Laboratoire Dermscan SAS | FR | Eurofins Product Testing 2 France Holding SAS | 100% | 11/18 |
| Alpa Alimentaire Holding France SAS | FR | Eurofins Water Testing LUX SARL | 100% | 11/18 |
| ACP Hygiene Alimentaire SAS | FR | Alpa Alimentaire Holding France SAS | 100% | 11/18 |
| Alpa Hygiene Alimentaire SAS | FR | Alpa Alimentaire Holding France SAS | 100% | 11/18 |
| Alpa Microbiologie Alimentaire SAS | FR | Alpa Alimentaire Holding France SAS | 100% | 11/18 |
| Alpa Chimie Alimentaire SAS | FR | Alpa Alimentaire Holding France SAS | 100% | 11/18 |
| SCI LENTILLY PARC D'ACTIVITE | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| Alpa Chimies Hydrologie SAS | FR | Eurofins Hydrologie Normandie | 100% | 12/18 |
| Eurofins Prélèvement pour le Bâtiment Nord Est SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 12/18 |
| ESL prélèvement SAS | FR | Eurofins Prélèvement pour le Bâtiment France Holding SAS | 100% | 12/18 |
| Eurofins NDSC Audit Et Consulting France SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 12/18 |
| SCI 2 Laponie Les Ulis | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| SCI Eurofins New 3 | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| Alpa Environnement Holding France SAS | FR | Eurofins Water Testing LUX SARL | 100% | 12/18 |
| SCI Loos Palissy | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| SCI Martillac Newton | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| SCI Saint Augustin Paillard | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| SCI Maxeville Cuenot | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| SCI Saint Gely Vautes | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| SCI Idron Mazerolles | FR | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| Eurofins Expertise Microbiologique France SAS | FR | Eurofins Expertises France Holding SAS | 100% | 12/18 |
| Eurofins Hydrologie Normandie SAS | FR | Eurofins Hydrologie France Holding SAS | 100% | 12/18 |
| Eurofins Dispositifs au Contact de l'Eau France SAS | FR | Eurofins Expertises France Holding SAS | 100% | 12/18 |
| Eurofins DSC Product Testing SAS | FR | Eurofins Product Testing LUX Holding SARL | 100% | 12/18 |
| Alpa Support Services SAS | FR | Alpa Environnement Holding France SAS | 100% | 12/18 |
| Alpabio Prestations SAS | FR | Alpa Environnement Holding France SAS | 100% | 12/18 |
| Alpabio SAS | FR | Alpa Environnement Holding France SAS | 100% | 12/18 |
| Eurofins NDSC Expertises France SAS | FR | Eurofins Expertises France Holding SAS | 100% | 01/19 |
| Eurofins Sensory Holding France SAS | FR | Eurofins Sensory, Consumer research and Product design LUX Holding SARL | 100% | 01/19 |
| Eurofins Analyses de l'Air SAS | FR | Eurofins Analyses Environnementales pour les Industriels France SAS | 100% | 02/19 |
| Eurofins New Chimie 2019 SAS | FR | Eurofins Food Chemistry Testing France Holding SAS | 100% | 02/19 |
| Eurofins Clinical Trial Supplies France SAS | FR | Eurofins Pharma France Holding SAS | 100% | 02/19 |
| Eurofins Laboratoire de Microbiologie Sud SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 02/19 |
| Eurofins Discovery Products France SAS | FR | Eurofins Discovery Services LUX Holding SARL | 100% | 03/19 |
| SAM Sensory And Marketing Nord Sud SAS | FR | Eurofins Sensory Holding France SAS | 100% | 12/19 |
| GeneScan Technologies France SAS | FR | Eurofins Technology and Supplies LUX Holding SARL | 100% | 12/19 |
| Eurofins Newco 2020 4 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/19 |
| Eurofins Newco 2020 5 SAS | FR | Eurofins NSC Finance France SAS | 100% | 12/19 |
| Eurofins Microbiologie des Eaux Ouest SAS | FR | Eurofins Hygiène Alimentaire France Holding SAS | 100% | 12/19 |
| Eurofins Assurance France SAS | FR | Eurofins Product Testing LUX Holding SARL | 100% | 12/19 |
| Kopilica Real Estate d.o.o. | HR | Eurofins Real Estate LUX Holding SARL | 100% | 09/19 |
| Eurofins Croatiakontrola d.o.o. | HR | Eurofins Food Testing LUX Holding SARL | 99% | 09/19 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Karlovacka Real Estate d.o.o | HR | Eurofins Real Estate LUX Holding SARL | 100% | 09/19 |
| Mljekarski Real Estate d.o.o. | HR | Eurofins Real Estate LUX Holding SARL | 100% | 12/19 |
| Eurofins Agroscience Services Kft. | HU | Eurofins Agrosciences Services LUX Holding SARL | 100% | 09/07 |
| EUROFINS ND Service Center Hungary Kft. | HU | Eurofins Food Testing LUX Holding SARL | 100% | 08/16 |
| Eurofins Technologies Hungary Kft. | HU | Eurofins Technology and Supplies LUX Holding SARL | 100% | 05/17 |
| Eurofins Food Testing Hungary Holding Kft. | HU | Eurofins Food Testing LUX Holding SARL | 100% | 10/17 |
| Gyula Henyei 5 utca Real Estate Kft. | HU | Eurofins Real Estate LUX Holding SARL | 100% | 10/17 |
| Gyula Henyei Miklós utca 52 Real Estate Kft. | HU | Eurofins Real Estate LUX Holding SARL | 100% | 11/17 |
| BELM Petőfi utca 45 Real Estate Kft. | HU | Eurofins Real Estate LUX Holding SARL | 100% | 11/17 |
| SZE Keselyűsi 9 Real Estate Kft. | HU | Eurofins Real Estate LUX Holding SARL | 100% | 11/17 |
| Eurofins Minerag Kft. | HU | Eurofins Food Testing Hungary Holding Kft. | 100% | 12/17 |
| Eurofins Food Analytica Kft. | HU | Eurofins Food Testing Hungary Holding Kft. | 100% | 01/18 |
| Eurofins ÖkoLabor Kft. | HU | Eurofins Environment Testing Hungary Holding Kft. | 100% | 01/18 |
| Eurofins Environment Testing Hungary Holding Kft. | HU | Eurofins Environment Testing Hungary Holding Kft | 100% | 07/18 |
| Eurofins KVI-PLUSZ Környezetvédelmi Vizsgáló Iroda Kft. | HU | Eurofins Environment Testing Hungary Holding Kft. | 100% | 07/18 |
| BUD Foti 56 Real Estate Kft. | HU | Eurofins Real Estate LUX Holding SARL | 100% | 08/18 |
| Eurofins Clinical Testing Hungary Holding Kft. | HU | Eurofins Clinical Testing Holding LUX SARL | 100% | 08/18 |
| Eurofins NSC Hungary Kft. | HU | Eurofins Support Services LUX Holding SARL | 100% | 09/18 |
| Eurofins Scientific (Ireland) Limited | IE | Eurofins GSC LUX SARL | 100% | 05/03 |
| Eurofins Food Testing Ireland Limited | IE | Eurofins Food Testing LUX Holding SARL | 100% | 04/09 |
| Eurofins Pharma Ireland Holding Limited | IE | Eurofins Pharma Services LUX Holding SARL | 100% | 02/11 |
| Eurofins BioPharma Product Testing Ireland Limited | IE | Eurofins Pharma Ireland Holding Limited | 100% | 04/11 |
| Eurofins Biomnis Ireland Limited | IE | Eurofins Biologie Spécialisée SAS | 100% | 10/15 |
| Eurofins Lablink Limited | IE | Eurofins Biomnis Ireland Limited | 100% | 10/15 |
| Clogherane Real Estate Investment Limited | IE | Eurofins Real Estate LUX Holding SARL | 100% | 11/15 |
| Eurofins Professional Scientific Services Ireland Limited | IE | Eurofins Pharma Ireland Holding Limited | 100% | 07/16 |
| Medical Consultants Pathology Holdings Limited | IE | Eurofins Biomnis Ireland Limited | 100% | 01/17 |
| Eurofins MC Pathology Limited | IE | Medical Consultants Pathology Holdings Limited | 100% | 01/17 |
| Environmental Laboratory Services Limited | IE | Eurofins Environment Testing LUX Holding SARL | 100% | 07/17 |
| Eurofins Scientific Services Ireland Limited | IE | Eurofins GSC LUX SARL | 100% | 10/17 |
| City Analysts Limited | IE | Eurofins Environmental Testing Ireland Holding Limited | 100% | 02/18 |
| Eurofins Environmental Testing Ireland Holding Limited | IE | Eurofins Environment Testing LUX Holding SARL | 100% | 03/18 |
| Gynae-Screen Limited | IE | Eurofins Biomnis Ireland Limited | 100% | 05/18 |
| Eurofins NSC Ireland Limited | IE | Eurofins Support Services LUX Holding SARL | 100% | 01/19 |
| Cork Real Estate Investment Limited | IE | Eurofins Real Estate LUX Holding SARL | 100% | 12/19 |
| Eurofins Genomics India Pvt Ltd. | IN | Eurofins Genomics LUX Holding SARL | 100% | 01/05 |
| Eurofins Analytical Services India Pvt Ltd. | IN | Eurofins Food Testing LUX Holding SARL | 100% | 05/09 |
| Eurofins Pharma Services India Pvt Ltd. | IN | Eurofins Pharma Services LUX Holding SARL | 100% | 01/11 |
| Eurofins IT Solutions India Pvt Ltd. | IN | Eurofins Support Services LUX Holding SARL | 100% | 02/12 |
| Eurofins Resources India Pvt Ltd. | IN | Eurofins Real Estate LUX Holding SARL | 100% | 03/12 |
| Eurofins AgroScience Services Ltd. | IN | Eurofins Agrosciences Services LUX Holding SARL | 100% | 10/13 |
| Eurofins Clinical Genetics India Pvt Ltd. | IN | Eurofins Genomics LUX Holding SARL | 100% | 12/15 |
| Eurofins Product Testing India Pvt Ltd. | IN | Eurofins Product Testing LUX Holding SARL | 100% | 10/16 |
| Eurofins Advinus Limited Ltd. | IN | Eurofins Real Estate LUX Holding SARL | 100% | 10/17 |
| Spectro Analytical Labs Ltd. | IN | Eurofins Environment Testing LUX Holding SARL | 100% | 11/17 |
| Eurofins NSC India Pvt Ltd. | IN | Eurofins Support Services LUX Holding SARL | 100% | 04/18 |
| Amar Immunodiagnostics Pvt Ltd. | IN | Eurofins Technology and Supplies LUX Holding SARL | 100% | 12/18 |
| Asia Quality Management India Pvt Ltd. | IN | AQM HK Ltd. | 77% | 06/19 |
| Eurofins Advinus BioPharma Services India Pvt Ltd. | IN | Eurofins Pharma Services LUX Holding SARL | 100% | 12/19 |
| Eurofins Agroscience Services Srl | IT | Eurofins Agrosciences Services LUX Holding SARL | 100% | 02/04 |
| Eurofins Food & Feed Testing Italia Holding Srl | IT | Eurofins Food Testing LUX Holding SARL | 100% | 07/06 |
| Eurofins Chemical Control Srl | IT | Eurofins Food & Feed Testing Italia Holding Srl | 100% | 09/06 |
| Eurofins Biolab Srl | IT | Eurofins Pharma Services Italia Holding Srl | 100% | 01/07 |
| Eurofins SAM sensory and marketing Italy Srl | IT | Eurofins Food & Feed Testing Italia Holding Srl | 100% | 06/07 |
| Eurofins Environment Testing Italy Srl | IT | Eurofins Environment Testing LUX Holding SARL | 100% | 06/08 |
| Eurofins Product Testing Italy Srl | IT | Eurofins Product Testing Italia Holding Srl | 100% | 10/08 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins NSC Italia Srl | IT | Eurofins Support Services LUX Holding SARL | 100% | 01/12 |
| Eurofins Modulo Uno Srl | IT | Eurofins Product Testing Italia Holding Srl | 100% | 07/12 |
| Eurofins Genomics Srl | IT | Eurofins Genomics LUX Holding SARL | 100% | 09/12 |
| Eurofins Product Testing Italia Holding Srl | IT | Eurofins Product Testing LUX Holding SARL | 100% | 10/12 |
| Eurofins Clinical Testing Italia Holding Srl | IT | Eurofins Clinical Testing Holding LUX SARL | 100% | 10/12 |
| Eurofins Pivetti Srl | IT | Eurofins Food & Feed Testing Italia Holding Srl | 100% | 11/12 |
| Eurofins Pharma Services Italia Holding Srl | IT | Eurofins Pharma Services LUX Holding SARL | 100% | 01/13 |
| Padova Via Austria Real Estate Invest Srl | IT | Eurofins Real Estate LUX Holding SARL | 100% | 04/14 |
| Torino Via Cuorgnè Real Estate Invest Srl | IT | Eurofins Real Estate LUX Holding SARL | 100% | 03/15 |
| Eurofins Cosmetic & Personal Care Italy Srl | IT | Eurofins Product Testing Italia Holding Srl | 100% | 07/15 |
| Eurofins Food Assurance Italia Srl | IT | Eurofins Clinical Testing Italia Holding Srl | 100% | 09/15 |
| Tecna Srl | IT | Eurofins Technology and Supplies LUX Holding SARL | 100% | 06/16 |
| Eurofins Professional Scientific Services Italy Srl | IT | Eurofins Pharma Services Italia Holding Srl | 100% | 12/16 |
| Eurofins Genoma Group Srl | IT | Eurofins Clinical Testing Italia Holding Srl | 100% | 07/17 |
| Eurofins NDSC Food Testing Italy Srl | IT | Eurofins Food & Feed Testing Italia Holding Srl | 100% | 02/19 |
| Eurofins Lab Solution Srl | IT | Eurofins Product Testing Italia Holding Srl | 85% | 06/19 |
| Vimodrone Via Buozzi  Real Estate Srl | IT | Eurofins Real Estate LUX Holding SARL | 100% | 08/19 |
| Milano Fino Mornasco Via Tevere Real Estate Srl | IT | Eurofins Real Estate LUX Holding SARL | 100% | 11/19 |
| Cucciago Via Volta Real Estate Srl | IT | Eurofins Real Estate LUX Holding SARL | 100% | 11/19 |
| Eurofins NSC Japan KK | JP | Eurofins Support Services LUX Holding SARL | 100% | 03/06 |
| Eurofins Genomics KK | JP | Eurofins Genomics LUX Holding SARL | 100% | 12/07 |
| Eurofins Food and Product Testing Japan KK | JP | Eurofins Food Testing LUX Holding SARL | 100% | 01/09 |
| Eurofins DNA Synthesis KK | JP | Eurofins Genomics LUX Holding SARL | 66% | 07/11 |
| Eurofins Nihon Kankyo KK | JP | Eurofins Environment Testing LUX Holding SARL | 100% | 04/12 |
| Eurofins Nihon Soken KK | JP | Eurofins Environment Testing LUX Holding SARL | 100% | 07/15 |
| Eurofins Clinical Genetics KK | JP | Eurofins Genomics KK | 100% | 12/15 |
| Eurofins NDSC Food and Environment Testing Japan KK | JP | Eurofins Nihon Kankyo KK | 100% | 04/16 |
| Eurofins Food Testing Japan KK Ltd. | JP | Eurofins Food Testing LUX Holding SARL | 100% | 08/17 |
| Eurofins Japan Analytical Chemistry Consultants Co., Ltd. | JP | Eurofins Food Testing LUX Holding SARL | 100% | 08/17 |
| Eurofins EAG Materials Science Tokyo Corporation KK | JP | Eurofins EAG Materials Science, LLC | 100% | 12/17 |
| Saitama Kankyo Service KK | JP | Eurofins Environment Testing LUX Holding SARL | 67% | 12/17 |
| Eurofins BioPharma Services Japan Holding KK | JP | Eurofins Pharma Services LUX Holding SARL | 100% | 09/18 |
| Eurofins Analytical Science Laboratories Inc. | JP | Eurofins BioPharma Services Japan Holding KK | 100% | 11/18 |
| AQM Cambodia Limited | KH | AQM HK Ltd. | 80% | 06/19 |
| MET Korea, Ltd. | KR | Eurofins Product Testing LUX Holding SARL | 100% | 01/18 |
| Eurofins Korea Analytic Service Co., Ltd. | KR | Eurofins Environment Testing LUX Holding SARL | 100% | 04/18 |
| Eurofins Labtarna Lietuva UAB | LT | Eurofins Food Testing LUX Holding SARL | 100% | 11/17 |
| Eurofins GSC LUX SARL | LU | Eurofins International Holdings LUX SARL | 100% | 10/06 |
| Eurofins Food Testing LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 12/06 |
| Eurofins Environment Testing LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 12/06 |
| Eurofins Pharma Services LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 12/06 |
| Eurofins Agrosciences Services LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 07/07 |
| Eurofins Product Testing LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 04/08 |
| Eurofins Real Estate LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 05/10 |
| Eurofins Genomics LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 07/10 |
| Eurofins Forensics LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 07/10 |
| Eurofins Industrial Testing LUX SARL | LU | Eurofins Environment Testing LUX Holding SARL | 100% | 09/10 |
| Eurofins International Holdings LUX SARL | LU | Eurofins Scientific S.E. | 100% | 12/10 |
| Eurofins Water Testing LUX SARL | LU | Eurofins Environment Testing LUX Holding SARL | 100% | 10/11 |
| Eurofins Pharma Services France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |
| Eurofins Food Chemistry Testing France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |
| Eurofins Hygiène Alimentaire France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |
| Eurofins Analyses pour la Construction France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Analyses pour l'Environnement France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |
| Eurofins Analyses Environnementales pour les Industriels France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |
| Eurofins Hydrologie France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 12/11 |
| Eurofins Discovery Services LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 11/12 |
| Eurofins International Support Services LUX SARL | LU | Eurofins Scientific S.E. | 100% | 11/12 |
| Eurofins Special Nutrition Testing LUX Holding SARL | LU | Eurofins Food Testing LUX Holding SARL | 100% | 12/12 |
| Eurofins Clinical Testing Holding LUX SARL | LU | Eurofins International Holdings LUX SARL | 100% | 11/14 |
| Eurofins Clinical Testing Services France LUX Holding SARL | LU | Eurofins Scientific S.E. | 100% | 05/15 |
| Eurofins Air Monitoring LUX Holding SARL | LU | Eurofins Environment Testing LUX Holding SARL | 100% | 02/16 |
| Eurofins Support Services LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 04/16 |
| Eurofins Technology and Supplies LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 05/16 |
| Eurofins Digital Testing International LUX Holding SARL | LU | Eurofins Product Testing LUX Holding SARL | 100% | 05/17 |
| Equipment Leasing Corporation LUX SARL | LU | Eurofins Scientific S.E. | 100% | 09/17 |
| Alpha Services LUX SA | LU | Eurofins Scientific S.E. | 100% | 12/17 |
| Eurofins Material Sciences LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 05/18 |
| Eurofins Sensory, Consumer research and Product design LUX Holding SARL | LU | Eurofins International Holdings LUX SARL | 100% | 06/18 |
| Eurofins Finance Luxembourg SARL | LU | Eurofins Scientific S.E. | 100% | 06/19 |
| AgriQ Maroc SARL | MA | Eurofins Sica AgriQ SL | 100% | 07/13 |
| Eurofins Agroscience Services Maroc SARL | MA | Eurofins Agroscience Services LUX Holding SARL | 90% | 06/18 |
| Eurofins Sam Sensory & Marketing Morocco SARL | MA | Eurofins Sensory, Consumer research and Product design LUX Holding SARL | 100% | 10/18 |
| Eurofins Biomnis Maroc SARL | MA | Eurofins Clinical Testing Holding LUX SARL | 100% | 12/19 |
| AQM Myanmar Company Limited | MM | AQM HK Ltd. | 80% | 06/19 |
| Insight Technologies, Ltd. | MU | Eurofins Laboratoire Dermscan SAS | 60% | 11/18 |
| Eurofins NM Laboratory Sdn Bhd | MY | Eurofins Environment Testing LUX Holding SARL | 75% | 11/15 |
| Eurofins North Malaya Laboratory Sdn Bhd | MY | Eurofins Environment Testing LUX Holding SARL | 75% | 11/15 |
| Eurofins IT Infrastructure GSC Malaysia Sdn Bhd | MY | Eurofins Support Services LUX Holding SARL | 100% | 01/19 |
| Eurofins Food Testing Malaysia Sdn Bhd | MY | Eurofins Food Testing LUX Holding SARL | 100% | 05/19 |
| Eurofins Food Testing Netherlands BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 10/00 |
| Eurofins Analytico BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 04/01 |
| Eurofins Central Laboratory BV | NL | Eurofins Pharma Services LUX Holding SARL | 100% | 04/01 |
| Eurofins Environment Testing Netherlands Holding BV | NL | Eurofins Environment Testing LUX Holding SARL | 100% | 04/01 |
| Eurofins Genomics BV | NL | Eurofins Scientific S.E. | 100% | 06/06 |
| C-Mark BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 03/11 |
| Eurofins NSC Netherlands BV | NL | Eurofins Support Services LUX Holding SARL | 100% | 05/11 |
| Eurofins Food Testing Netherlands Holding BV | NL | Eurofins Food Testing LUX Holding SARL | 100% | 05/11 |
| Eurofins Food Testing Rotterdam BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 03/12 |
| Zandbergsestraat Graauw RE Invest BV | NL | Eurofins Real Estate LUX Holding SARL | 100% | 01/13 |
| Eurofins Lab Zeeuws-Vlaanderen (LZV) BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 01/13 |
| Eurofins Logistics Benelux BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 04/13 |
| Eurofins Agro Testing Benelux Holding BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 07/13 |
| AgriQ Group BV | NL | Eurofins Agro Testing Benelux Holding BV | 100% | 07/13 |
| Holding BLGG BV | NL | Eurofins Agro Testing Benelux Holding BV | 100% | 07/13 |
| Eurofins Agro Testing Wageningen BV | NL | Holding BLGG BV | 100% | 07/13 |
| Eurofins Mitox BV | NL | Eurofins Agroscience Services LUX Holding SARL | 100% | 07/13 |
| Eurofins KBBL BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 01/14 |
| Eurofins Omegam BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 01/14 |
| Eurofins Food Safety Solutions BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 02/14 |
| Duivendrecht Real Estate Invest BV | NL | Eurofins Real Estate LUX Holding SARL | 100% | 07/14 |
| Eurofins Professional Scientific Services Netherlands BV | NL | Eurofins Pharma Services LUX Holding SARL | 100% | 09/14 |
| Eurofins NDSC Environment Testing Benelux BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 09/14 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Heerenveen Leeuwarderstraatweg Real Estate BV | NL | Eurofins Real Estate LUX Holding SARL | 100% | 03/15 |
| Proefbedrijf Gewasbescherming De Bredelaar BV | NL | Eurofins Agrosciences Services LUX Holding SARL | 100% | 07/15 |
| Nieuw Biesterveld BV | NL | Eurofins Real Estate LUX Holding SARL | 100% | 07/15 |
| Eurofins BioPharma Product Testing Netherlands Holding BV | NL | Eurofins Pharma Services LUX Holding SARL | 100% | 01/16 |
| Eurofins Bactimm BV | NL | Eurofins BioPharma Product Testing Netherlands Holding BV | 100% | 01/16 |
| Eurofins Prolepha Labs BV | NL | Eurofins BioPharma Product Testing Netherlands Holding BV | 100% | 01/16 |
| Eurofins PROXY Laboratories BV | NL | Eurofins BioPharma Product Testing Netherlands Holding BV | 100% | 01/16 |
| Eurofins Spinnovation Analytical BV | NL | Eurofins BioPharma Product Testing Netherlands Holding BV | 100% | 01/16 |
| Den haan research laboratory for soil, water and vegetation BV | NL | Eurofins Agro Testing Benelux Holding BV | 100% | 04/16 |
| Bureau de Wit BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 06/16 |
| Barneveld Gildeweg Real Estate BV | NL | Eurofins Real Estate LUX Holding SARL | 100% | 08/16 |
| Eurofins Survey Netherlands BV | NL | Eurofins Food Testing Netherlands Holding BV | 100% | 06/17 |
| Heerenveen Hermes Icarus Real Estate BV | NL | Eurofins Real Estate LUX Holding SARL | 100% | 09/17 |
| Eurofins Sanitas Inspections BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 11/17 |
| Sanitas Milieukundig Adviesbureau BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 11/17 |
| Eurofins Sanitas Testing BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 11/17 |
| Eurofins Clinical Diagnostics Netherlands Holding BV | NL | Eurofins Clinical Testing Holding LUX SARL | 100% | 03/18 |
| Eurofins Nederlands Moleculair Diagnostisch Laboratorium BV | NL | Eurofins Clinical Diagnostics Netherlands Holding BV | 100% | 03/18 |
| Eurofins LCPL BV | NL | Eurofins Clinical Diagnostics Netherlands Holding BV | 100% | 03/18 |
| ACMAA Groep BV | NL | Eurofins Environment Testing Netherlands Holding BV | 100% | 07/18 |
| ACMAA Advies BV | NL | ACMAA Groep BV | 100% | 07/18 |
| ACMAA Inspectie BV | NL | ACMAA Groep BV | 100% | 07/18 |
| ACMAA Laboratoria BV | NL | ACMAA Groep BV | 100% | 07/18 |
| Eurofins Cyber Security Netherlands Holding BV | NL | Eurofins Product Testing LUX Holding SARL | 100% | 07/18 |
| Eurofins Cyber Security Hacking & Testing BV | NL | Eurofins Cyber Security Netherlands Holding BV | 100% | 07/18 |
| Eurofins Cyber Security Assurance & Advisory Netherlands BV | NL | Eurofins Cyber Security Netherlands Holding BV | 100% | 07/18 |
| Eurofins Cyber Security Products & Services BV | NL | Eurofins Cyber Security Netherlands Holding BV | 100% | 07/18 |
| Eurofins Materials Science Netherlands BV | NL | Eurofins Material Sciences LUX Holding SARL | 100% | 12/18 |
| eCOAST Marine Research BV | NL | Eurofins eCOAST BVBA | 100% | 03/19 |
| Salux Healthcare BV | NL | Eurofins Clinical Diagnostics Netherlands Holding BV | 100% | 05/19 |
| Eurofins TMFI BV | NL | Eurofins Forensics LUX Holding SARL | 100% | 12/19 |
| Eurofins Environment Testing Norway AS | NO | Eurofins Environment Testing Norway Holding AS | 100% | 05/06 |
| Eurofins Food Testing Norway Holding AS | NO | Eurofins Food Testing LUX Holding SARL | 100% | 08/07 |
| Eurofins Environment Testing Norway Holding AS | NO | Eurofins Environment Testing LUX Holding SARL | 100% | 09/07 |
| Eurofins Food & Feed Testing Norway AS | NO | Eurofins Food Testing Norway Holding AS | 100% | 09/07 |
| Eurofins Norge NSC AS | NO | Eurofins Support Services LUX Holding SARL | 100% | 12/07 |
| Moss Property Invest AS | NO | Eurofins Real Estate LUX Holding SARL | 100% | 08/14 |
| Eurofins Agro Testing Norway AS | NO | Eurofins Food Testing Norway Holding AS | 100% | 08/14 |
| Eurofins Radonlab AS | NO | Eurofins Environment Testing Norway Holding AS | 100% | 12/15 |
| Penrose NZ Limited | NZ | Eurofins Real Estate LUX Holding SARL | 100% | 04/12 |
| Eurofins Food Analytics NZ Limited | NZ | Eurofins Food Testing LUX Holding SARL | 100% | 06/12 |
| Eurofins ELS Limited | NZ | Eurofins Australia New Zealand Holding Ltd. | 100% | 11/12 |
| Eurofins Agroscience Services NZ Limited | NZ | Eurofins Agrosciences Services France Holding SAS | 100% | 07/13 |
| Eurofins Agroscience Testing NZ Limited | NZ | Eurofins Agrosciences Services France Holding SAS | 100% | 07/13 |
| Eurofins Bay Of Plenty Limited | NZ | Eurofins Australia New Zealand Holding Ltd. | 100% | 06/16 |
| Eurofins Environment Testing NZ Limited | NZ | Eurofins Australia New Zealand Holding Ltd. | 100% | 03/17 |
| Eurofins BioPharma Product Testing NZ Limited | NZ | Eurofins Australia New Zealand Holding Ltd. | 100% | 10/17 |
| Wellington Port Road Real Estate Limited | NZ | Eurofins Real Estate LUX Holding SARL | 100% | 06/18 |
| Eurofins Animal Health New Zealand Limited | NZ | Eurofins Agroscience Services Pty Ltd. | 100% | 12/18 |
| Eurofins Scientific Services Philippines, Inc. | PH | Eurofins Food Testing LUX Holding SARL | 100% | 09/19 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| AQM Pakistan Limited | PK | AQM HK Ltd. | 80% | 06/19 |
| Eurofins Agroscience Services Sp. z.o.o. | PL | Eurofins Agrosciences Services LUX Holding SARL | 100% | 01/06 |
| Eurofins Polska Sp. z.o.o. | PL | Eurofins Food Testing LUX Holding SARL | 100% | 07/06 |
| Eurofins Environment Testing Polska Sp. z.o.o. | PL | Eurofins Industrial Testing LUX SARL | 100% | 07/15 |
| Eurofins GSC Finance & Administration Poland Sp. z o.o. | PL | Eurofins Support Services LUX Holding SARL | 100% | 02/16 |
| Eurofins Digital Testing Polska Sp. z.o.o. | PL | Eurofins Product Testing LUX Holding SARL | 100% | 06/16 |
| Eurofins Environment Services Polska Sp z o.o. | PL | Eurofins Environment Testing LUX Holding SARL | 100% | 12/16 |
| Dermscan Poland Sp. z.o.o. | PL | Eurofins Laboratoire Dermscan SAS | 100% | 11/18 |
| Łódź Dubois Real Estate Sp. z o.o. | PL | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| Eurofins Environment Testing Poland Holding Sp. z o.o. | PL | Eurofins Environment Testing LUX Holding SARL | 100% | 07/19 |
| Eurofins OBIKŚ Polska Sp. z.o.o. | PL | Eurofins Environment Testing Poland Holding Sp. z o.o. | 100% | 09/19 |
| Eurofins Business Services Poland Sp. z o.o. | PL | Eurofins Support Services LUX Holding SARL | 100% | 12/19 |
| Eurofins GSC IT Poland Sp. z o.o. | PL | Eurofins Support Services LUX Holding SARL | 100% | 12/19 |
| Malbork Al. Wojska Polskiego Real Estate  Sp. z o.o. | PL | Eurofins Real Estate LUX Holding SARL | 100% | 12/19 |
| Eurofins Lab Environment Testing Portugal, Unipessoal Lda. | PT | Eurofins Industrial Testing LUX SARL | 100% | 06/15 |
| Sobrosa, Acácio j.a. Pereira, Real Estate, Unipessoal Lda. | PT | Eurofins Real Estate LUX Holding SARL | 100% | 12/18 |
| Eurofins Food Testing Lisboa Lda. | PT | Eurofins Analisis Alimentario Holding Espana SL | 100% | 06/19 |
| Eurofins Agroscience Services SRL | RO | Eurofins Agrosciences Services LUX Holding SARL | 100% | 08/09 |
| Eurofins Evic Product Testing Romania SRL | RO | Eurofins Product Testing LUX Holding SARL | 100% | 07/15 |
| Eurofins Food Testing SRL | RO | Eurofins Food Testing LUX Holding SARL | 100% | 11/16 |
| Bucharest Preciziei Real Estate SRL | RO | Eurofins Real Estate LUX Holding SARL | 100% | 03/17 |
| Eurofins Food Testing Laboratories Holding SRL | RO | Eurofins Food Testing LUX Holding SARL | 100% | 11/17 |
| Eurofins Asbestos Testing SRL | RO | Eurofins Industrial Testing LUX SARL | 100% | 12/17 |
| Food Analytica Laborator SRL | RO | Eurofins Food Testing Laboratories Holding SRL | 100% | 01/18 |
| Eurofins Agro Testing Sweden AB | SE | Eurofins Food Testing Sweden Holding AB | 100% | 01/04 |
| Eurofins Milk Testing Sweden AB | SE | Eurofins Food Testing Sweden Holding AB | 100% | 07/06 |
| Eurofins Environment Testing Sweden Holding AB | SE | Eurofins Environment Testing LUX Holding SARL | 100% | 09/07 |
| Eurofins Food Testing Sweden Holding AB | SE | Eurofins Food Testing LUX Holding SARL | 100% | 09/07 |
| Eurofins Environment Testing Sweden AB | SE | Eurofins Environment Testing Sweden Holding AB | 100% | 10/07 |
| Eurofins Food & Feed Testing Sweden AB | SE | Eurofins Food Testing Sweden Holding AB | 100% | 10/07 |
| Eurofins NSC Sweden AB | SE | Eurofins Support Services LUX Holding SARL | 100% | 01/08 |
| Eurofins Biopharma Product Testing Sweden AB | SE | Eurofins Pharma Services LUX Holding SARL | 100% | 04/11 |
| Eurofins Pegasuslab AB | SE | Eurofins Environment Testing Sweden Holding AB | 100% | 06/12 |
| Uppsala Property Invest AB | SE | Eurofins Real Estate LUX Holding SARL | 100% | 03/14 |
| Eurofins Digital Testing Sweden AB | SE | Eurofins Digital Testing International LUX Holding SARL | 100% | 07/16 |
| Eurofins Radon Testing Sweden AB | SE | Eurofins Environment Testing Sweden Holding AB | 100% | 09/16 |
| Eurofins Genomics Sweden AB | SE | Eurofins Genomics Europe Sequencing GmbH | 100% | 07/17 |
| Eurofins Water Testing Sweden AB | SE | Eurofins Environment Testing Sweden Holding AB | 100% | 08/17 |
| Lidköping Sjöhagsgatan Real Estate AB | SE | Eurofins Real Estate LUX Holding SARL | 100% | 12/17 |
| Eurofins Biofuel & Energy Testing Sweden AB | SE | Eurofins Environment Testing Sweden Holding AB | 100% | 04/18 |
| Eurofins Central Laboratory Pte. Ltd. | SG | Eurofins Pharma Services LUX Holding SARL | 100% | 12/06 |
| Eurofins Technologies Singapore Pte Ltd. | SG | Eurofins Technology and Supplies LUX Holding SARL | 100% | 12/15 |
| Eurofins Mechem Pte Ltd. | SG | Eurofins Environment Testing LUX Holding SARL | 100% | 03/17 |
| Eurofins EAG Materials Science Singapore, Pte Ltd. | SG | Eurofins EAG Materials Science, LLC | 100% | 12/17 |
| Eurofins Food Testing Singapore Pte Ltd. | SG | Eurofins Food Testing LUX Holding SARL | 100% | 08/18 |
| Eurofins Clinical Diagnostics Pte. Ltd. | SG | Eurofins Clinical Testing Holding LUX SARL | 100% | 08/19 |
| Eurofins Holding za okoljske raziskave d.o.o. | SI | Eurofins Environment Testing LUX Holding SARL | 100% | 06/17 |
| Eurofins ERICo Slovenia d.o.o. | SI | Eurofins Holding za okoljske raziskave d.o.o. | 100% | 07/17 |
| Velenje nepremičnine d.o.o., poslovanje z nepremičninami | SI | Eurofins Real Estate LUX Holding SARL | 100% | 07/17 |
| Eurofins Bel/Novamann s.r.o. | SK | Eurofins Food Testing LUX Holding SARL | 100% | 10/07 |
| Eurofins NSC Central and Eastern Europe s.r.o. | SK | Eurofins Support Services LUX Holding SARL | 100% | 06/15 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Nové Zámky Komjatická Real Estate s.r.o. | SK | Eurofins Real Estate LUX Holding SARL | 100% | 10/16 |
| Eurofins Holding Slovakia s.r.o. | SK | Eurofins Food Testing LUX Holding SARL | 100% | 08/19 |
| Eurofins Food Testing Slovakia s.r.o. | SK | Eurofins Holding Slovakia s.r.o. | 100% | 10/19 |
| Eurofins Product Service (Thailand) Co., Ltd. | TH | Eurofins Product Testing LUX Holding SARL | 100% | 07/08 |
| Eurofins Agroscience Services Thailand Co. Ltd. | TH | Eurofins Agrosciences Services LUX Holding SARL | 100% | 05/16 |
| NCAlabs Co. Ltd. | TH | TestAmerica Laboratories, Inc. | 100% | 11/18 |
| Dermscan Tunisie SARL | TN | Eurofins Laboratoire Dermscan SAS | 100% | 11/18 |
| Eurofins Turkey Analiz Hizmetleri Limited Şirketi | TR | Eurofins Food Testing LUX Holding SARL | 100% | 05/12 |
| Eurofins İstanbul Gıda Kontrol Laboratuvarları A.S. | TR | Eurofins Food Testing LUX Holding SARL | 100% | 03/17 |
| Denet Endustriyel Hizmetler Anonim Şirket A.S. | TR | Eurofins İstanbul Gıda Kontrol Laboratuvarları A.S. | 100% | 03/17 |
| Eurofins Tuketıcı Urunlerı Test Hızmetlerı A.S. | TR | Eurofins Product Testing LUX Holding SARL | 100% | 08/17 |
| Ekosmyrna Analiz Gida Arastirma Hizmetleri A.S. | TR | Eurofins Food Testing Turkey Holding A.S. | 100% | 07/18 |
| Eurofins Food Testing Turkey Holding A.S. | TR | Eurofins Food Testing LUX Holding SARL | 100% | 06/19 |
| Asia Quality Management Kalite Kontrol Hizmetleri A.S. | TR | AQM HK Ltd. | 70% | 06/19 |
| Eurofins NSC Turkey Destek Hizmetleri A.S. | TR | Eurofins Support Services LUX Holding SARL | 100% | 11/19 |
| Eurofins Panlabs Taiwan Ltd. | TW | Eurofins Discovery Services LUX Holding SARL | 100% | 10/12 |
| Eurofins Food and Environment Testing Holding Taiwan, Ltd. | TW | Eurofins Food Testing LUX Holding SARL | 100% | 03/15 |
| Pharmacology Discovery Services Taiwan, Ltd. | TW | Eurofins Discovery Services LUX Holding SARL | 100% | 08/16 |
| Eurofins Panlabs Discovery Services Taiwan, Ltd. | TW | Eurofins Discovery Services LUX Holding SARL | 100% | 08/16 |
| Eurofins Food Testing Taiwan, Ltd. | TW | Eurofins Food and Environment Testing Holding Taiwan, Ltd. | 100% | 08/17 |
| Eurofins Summit Tsiande Environmental Co., Ltd. | TW | Eurofins Food and Environment Testing Holding Taiwan, Ltd. | 100% | 01/18 |
| Eurofins Tsing Hua Environment Testing Co., Ltd. | TW | Eurofins Food and Environment Testing Holding Taiwan, Ltd. | 100% | 01/18 |
| Eurofins E&E Taiwan, Ltd. | TW | Eurofins Product Testing LUX Holding SARL | 100% | 01/18 |
| Eurofins NSC Taiwan, Ltd. | TW | Eurofins Support Services LUX Holding SARL | 100% | 06/18 |
| Eurofins Food Testing UK Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 01/04 |
| Eurofins Genomics UK Limited | UK | Eurofins Genomics UK Holding SARL | 100% | 07/05 |
| Eurofins NSC UK Limited | UK | Eurofins Support Services LUX Holding SARL | 100% | 01/06 |
| Eurofins Food Testing UK Holding Limited | UK | Eurofins Food Testing LUX Holding SARL | 100% | 04/07 |
| Eurofins Agroscience Services Limited | UK | Eurofins Agrosciences Services LUX Holding SARL | 100% | 04/07 |
| Eurofins Product Testing Services Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 10/10 |
| Public Analyst Scientific Services Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 07/11 |
| Wolverhampton i54 Real Estate Limited | UK | Eurofins Real Estate LUX Holding SARL | 100% | 07/12 |
| Eurofins Pharma Discovery Services UK Limited | UK | Eurofins Discovery Services LUX Holding SARL | 100% | 09/13 |
| Eurofins Digital Product Testing UK Limited | UK | Eurofins Digital Testing International LUX Holding SARL | 100% | 11/14 |
| Eurofins Water Hygiene Testing UK Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 10/15 |
| Eurofins Biomnis UK Limited | UK | Eurofins Biologie Spécialisée SAS | 100% | 10/15 |
| Eurofins Agro Testing UK Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 03/16 |
| Eurofins Biopharma Product Testing UK Limited | UK | Eurofins Pharma Services LUX Holding SARL | 100% | 07/16 |
| NDSM Limited | UK | Eurofins Agroscience Services UK Holding Limited | 100% | 07/16 |
| Eurofins Agroscience Services UK Holding Limited | UK | Eurofins Agrosciences Services LUX Holding SARL | 100% | 07/16 |
| Livingston Cochrane Square Real Estate Limited | UK | Eurofins Real Estate LUX Holding SARL | 100% | 08/16 |
| Eurofins Food Safety Solutions Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 11/16 |
| Eurofins York Limited | UK | Eurofins Product Testing LUX Holding SARL | 100% | 07/17 |
| Eurofins Professional Scientific Services UK Limited | UK | Eurofins Pharma Services LUX Holding SARL | 100% | 09/17 |
| Eurofins Forensic Services Limited | UK | Eurofins Forensics LUX Holding SARL | 100% | 10/17 |
| Eurofins Product Testing UK Holding Limited | UK | Eurofins Product Testing LUX Holding SARL | 100% | 12/17 |
| Selcia Holdings Limited | UK | Eurofins Agroscience Services UK Holding Limited | 100% | 12/17 |
| Ashwood UK Limited | UK | Eurofins Food Testing UK Holding Limited | 100% | 12/17 |
| Selcia Limited | UK | Eurofins Agroscience Services UK Holding Limited | 100% | 12/17 |
| Eurofins E&E ETC Limited | UK | Eurofins Product Testing UK Holding Limited | 100% | 01/18 |
| Eurofins E&E Hursley Limited | UK | Eurofins Product Testing UK Holding Limited | 100% | 02/18 |
| Eurofins Digital Testing UK Holding Limited | UK | Eurofins Digital Testing International LUX Holding SARL | 100% | 03/18 |
| Edge Testing Solutions Limited | UK | Eurofins Digital Testing UK Holding Limited | 100% | 04/18 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins BLC Leather Technology Centre Limited | UK | Eurofins Product Testing UK Holding Limited | 90% | 04/18 |
| Eurofins Food Integrity Testing UK Limited | UK | Eurofins Food Testing LUX Holding SARL | 100% | 08/18 |
| Eurofins County Pathology Limited | UK | Eurofins Clinical Testing Holding LUX SARL | 100% | 10/18 |
| Eurofins Integrated Discovery UK Limited | UK | Eurofins Discovery Services LUX Holding SARL | 100% | 12/18 |
| Eurofins E&E CML Limited | UK | Eurofins Product Testing UK Holding Limited | 100% | 02/19 |
| Eurofins Environment Testing UK Holding Limited | UK | Eurofins Environment Testing LUX Holding SARL | 100% | 03/19 |
| Chemtest Holdings Limited | UK | Eurofins Environment Testing UK Holding Limited | 98% | 04/19 |
| Chemtest Limited | UK | Chemtest Holdings Limited | 98% | 04/19 |
| Eurofins Clinical Diagnostic Testing UK Holding Limited | UK | Eurofins Clinical Testing Holding LUX SARL | 100% | 08/19 |
| Southern Real Estate Investment UK Limited | UK | Eurofins Real Estate LUX Holding SARL | 100% | 08/19 |
| Permitted Developments Investments no 9 Limited | UK | Southern Real Estate Investment UK Limited | 100% | 09/19 |
| Eurofins Scientific Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 01/92 |
| Eurofins Central Laboratory LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 06/06 |
| Eurofins Agroscience Services, LLC | US | "Eurofins EAG Agroscience, LLC | 100% | 01/07 |
| Eurofins Food Testing US Holdings Inc. | US | Eurofins Food Testing LUX Holding SARL | 100% | 04/07 |
| Eurofins Analytical Laboratories Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 04/07 |
| Eurofins Genomics, LLC | US | Eurofins Viracor, Inc. | 100% | 12/07 |
| Eurofins Microbiology Laboratories Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 06/09 |
| Eurofins NSC US Inc. | US | Eurofins Support Services LUX Holding SARL | 100% | 10/10 |
| Eurofins Pharma US Holdings II Inc. | US | Eurofins Pharma Services LUX Holding SARL | 100% | 01/11 |
| Eurofins Lancaster Laboratories Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 04/11 |
| Eurofins DQCI, LLC | US | Eurofins Food Testing US Holdings Inc. | 100% | 10/11 |
| Eurofins Air Toxics, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 01/12 |
| Eurofins QTA Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 02/12 |
| Eurofins Eaton Analytical, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 07/12 |
| Eurofins Frontier Global Services, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 09/12 |
| Eurofins Panlabs Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 10/12 |
| Eurofins Lancaster Laboratories Environmental LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 01/13 |
| Eurofins Pharma BioAnalytics Services US, Inc. | US | Eurofins Discovery Services LUX Holding SARL | 100% | 01/13 |
| South Bend Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 05/14 |
| Eurofins Calscience, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 05/14 |
| Eurofins Viracor, Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 07/14 |
| Eurofins SF Analytical Laboratories Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 11/14 |
| Eurofins Clinical Testing US Holdings, Inc. | US | Eurofins Clinical Testing LUX Holding SARL | 100% | 11/14 |
| Boston Heart Diagnostics Corporation | US | Eurofins Clinical Testing US Holdings, Inc. | 100% | 01/15 |
| Eurofins BioDiagnostics Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 02/15 |
| Eurofins Product Testing US Inc. | US | Eurofins Product Testing LUX Holding SARL | 100% | 02/15 |
| Eurofins Lancaster Laboratories Professional Scientific Services LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 02/15 |
| Eurofins QC, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 04/15 |
| Diatherix Laboratories, LLC | US | Eurofins Viracor, Inc. | 100% | 05/15 |
| EGL Genetic Diagnostics LLC | US | Eurofins Viracor, Inc. | 100% | 06/15 |
| Eurofins Spectrum Analytical, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 07/15 |
| Eurofins Clinical Molecular Testing Services, LLC | US | Eurofins Viracor, Inc. | 100% | 09/15 |
| Pomona 900 Corporate Drive Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 01/16 |
| Eurofins Advantar Laboratories, LLC | US | Eurofins Pharma US Holdings II Inc. | 100% | 04/16 |
| Eurofins NTD, LLC | US | Eurofins Viracor, Inc. | 100% | 04/16 |
| North Kingstown (R.I.) Camp Avenue Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 05/16 |
| Eurofins VRL, Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 09/16 |
| Lafayette Horizon Avenue Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 09/16 |
| DeSoto Falcon Drive Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 09/16 |
| Eurofins Clinical Diagnostic US NDSC, Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 09/16 |
| Agawam Silver Street Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 11/16 |
| New Berlin 170th Street Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 11/16 |
| Eurofins Ana Laboratories, LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 07/17 |
| Eurofins Technologies US Holdings, Inc. | US | Eurofins Technology and Supplies LUX Holding SARL | 100% | 09/17 |
| Eurofins Product Testing US Holdings, Inc. | US | Eurofins Product Testing LUX Holding SARL | 100% | 09/17 |
| Eurofins DiscoverX Corporation, Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 09/17 |
| Eurofins Digital Media Services, LLC | US | Eurofins Product Testing US Holdings, Inc. | 100% | 10/17 |
| Eurofins Abraxis, Inc. | US | Eurofins Technologies US Holdings, Inc. | 100% | 10/17 |
| Eurofins BioPharma Product Testing Columbia, Inc. | US | Eurofins EAG Holdings, Inc. | 100% | 12/17 |
| Eurofins EAG Materials Science, LLC | US | Eurofins EAG Holdings, Inc. | 100% | 12/17 |

## CONSOLIDATED ANNUAL FINANCIAL STATEMENTS

| Company | Country ISO Code | Subsidiary of: | % of interest by the Group | Date of entry |
|---|---|---|---|---|
| Eurofins Electrical and Electronic testing NA Inc. | US | Eurofins Product Testing US Holdings, Inc. | 100% | 12/17 |
| Eurofins CEI, Inc. | US | Eurofins Lancaster Laboratories Inc. | 100% | 01/18 |
| Eurofins Genomics Engineering, LLC | US | Eurofins Pharma US Holdings II Inc. | 100% | 03/18 |
| Eurofins Cyber Security North America, Inc. | US | Eurofins Product Testing US Holdings, Inc. | 100% | 04/18 |
| Eurofins EAG Agroscience, LLC | US | Eurofins EAG Holdings, Inc. | 100% | 05/18 |
| Madison Merchant Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 08/18 |
| The National Food Lab, Inc. | US | Eurofins Sensory, Consumer Research and Product Design US Holding, Inc. | 100% | 08/18 |
| Eurofins Sensory, Consumer Research and Product Design US Holding, Inc. | US | Eurofins Sensory, Consumer research and Product design LUX Holding SARL | 100% | 08/18 |
| Eurofins Botanical Testing US, Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 08/18 |
| Battle Creek 55 Hamblin Avenue Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 08/18 |
| EAG Materials Science US Holding, Inc. | US | Eurofins Material Sciences LUX Holding SARL | 100% | 08/18 |
| Nanolab Technologies Inc. | US | EAG Materials Science US Holding, Inc. | 100% | 08/18 |
| Eurofins CRL Cosmetics, Inc. | US | Eurofins Product Testing US Holdings, Inc. | 100% | 08/18 |
| Eurofins Food Chemistry Testing Madison, Inc. | US | Eurofins Food Testing US Holdings Inc. | 100% | 08/18 |
| Environmental Sampling Supply, Inc. | US | TestAmerica Holdings, Inc. | 100% | 11/18 |
| TestAmerica Environmental Services LLC | US | Eurofins Lancaster Laboratories Inc. | 100% | 11/18 |
| TestAmerica Holdings, Inc. | US | TestAmerica Environmental Services LLC | 100% | 11/18 |
| TestAmerica Laboratories, Inc. | US | TestAmerica Holdings, Inc. | 100% | 11/18 |
| EMLab P&K LLC | US | TestAmerica Holdings, Inc. | 100% | 11/18 |
| Eurofins Aerotech Built Environment Testing, Inc. | US | EMLab P&K LLC | 100% | 11/18 |
| Eurofins EAG Engineering Science, LLC | US | Eurofins EAG Holdings, Inc. | 100% | 12/18 |
| Blue Heron Biotech, LLC | US | Eurofins Viracor, Inc. | 100% | 04/19 |
| Eurofins EAG Holdings, Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 04/19 |
| Transplant Genomics, Inc. | US | Eurofins Pharma US Holdings II Inc. | 100% | 05/19 |
| J3 Resources, Inc. | US | Eurofins Lancaster Laboratories Inc. | 100% | 10/19 |
| Tustin Dow Avenue Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 11/19 |
| Pasadena Red Bluff Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 12/19 |
| Lenexa 99th Street Real Estate, Inc. | US | Eurofins Real Estate LUX Holding SARL | 100% | 12/19 |
| Eurofins Environment Testing America Holdings, Inc. | US | Eurofins Environment Testing LUX Holding SARL | 100% | 12/19 |
| Eurofins DiscoverX Products, LLC | US | Eurofins DiscoverX Corporation, Inc. | 100% | 12/19 |
| Eurofins GSD Holdings, Inc. | US | Eurofins Technologies US Holdings, Inc. | 85% | 07/18 |
| Gold Standard Diagnostics Corp, Inc. | US | Eurofins GSD Holdings, Inc. | 85% | 07/18 |
| Eurofins Sac Ky Hai Dang Company Ltd. | VN | Eurofins Food Testing LUX Holding SARL | 100% | 05/15 |
| Eurofins Consumer Product Testing Vietnam Co. Ltd. | VN | Eurofins Product Testing LUX Holding SARL | 100% | 08/17 |
| AQM Vietnam Limited | VN | AQM HK Ltd. | 80% | 06/19 |

Please note that for commercial confidentiality and security reasons the information provided above is not comprehensive.

5.3 Other subsidiaries undertakings

The following companies are not fully consolidated:

| Company | Country ISO Code | Subsidiary of: | % of ownership | Method of consolidation |
|---|---|---|---|---|
| Fasmac Co. Ltd. | JP | Eurofins Genomics LUX Holding SARL | 41% | Equity method |
| Eurofins Laboratoire Coeur de France SAEML | FR | Eurofins Hygiène Alimentaire France Holding SAS | 49% | Equity method |
| Z.F.D. GmbH | DE | Eurofins Ökometric GmbH | 33% | Equity method |
| Dermscan Asia co. Ltd | TH | Laboratoire Dermscan SAS | 34% | Equity method |
| T-rex Ltd | ZA | Eurofins Agrosciences Services LUX Holding | 20% | Equity method |

There are no quoted prices available for the companies consolidated by equity method due to their small size (in annual revenues and assets). These five companies are not considered to be material (see Note 3.4).